# EXHIBIT Q



**T**eklab, **I**nc.
Environmental Laboratory

**http://www.teklabinc.com/**



November 04, 2013

RE:  ASARCO 1924220A                              WorkOrder:  13110053

Dear ▮▮▮▮▮▮▮:

TEKLAB, INC received 8 samples on 11/1/2013 5:00:00 PM for the analysis presented in the following report.

Samples are analyzed on an as received basis unless otherwise requested and documented. The sample results contained in this report relate only to the requested analytes of interest as directed on the chain of custody. NELAP accredited fields of testing are indicated by the letters NELAP under the Certification column.  Unless otherwise documented within this report, Teklab Inc. analyzes samples utilizing the most current methods in compliance with 40CFR. All tests are performed in the Collinsville, IL laboratory unless otherwise noted in the Case Narrative.

All quality control criteria applicable to the test methods employed for this project have been satisfactorily met and are in accordance with NELAP except where noted. The following report shall not be reproduced, except in full, without the written approval of Teklab, Inc.

If you have any questions regarding these tests results, please feel free to call.

Sincerely,

*Marvin L. Darling II*

Marvin L. Darling
Project Manager
(618)344-1004 ex 41
mdarling@teklabinc.com

ASARCOSEMO00032147



**Teklab, Inc.**
Environmental Laboratory

Definitions

http://www.teklabinc.com/

Client: ▮▮▮▮▮▮▮

Client Project: ASARCO 1924220A

Work Order: ▮▮▮▮▮

Report Date: 04-Nov-13

## Abbr  Definition

CCV  Continuing calibration verification is a check of a standard to determine the state of calibration of an instrument between recalibration.

DF  Dilution factor is the dilution performed during analysis only and does not take into account any dilutions made during sample preparation. The reported result is final and includes all dilutions factors.

DNI  Did not ignite

DUP  Laboratory duplicate is an aliquot of a sample taken from the same container under laboratory conditions for independent processing and analysis independently of the original aliquot.

ICV  Initial calibration verification is a check of a standard to determine the state of calibration of an instrument before sample analysis is initiated.

IDPH  IL Dept. of Public Health

LCS  Laboratory control sample, spiked with verified known amounts of analytes, is analyzed exactly like a sample to establish intra-laboratory or analyst specific precision and bias or to assess the performance of all or a portion of the measurement system. The acceptable recovery range is in the QC Package (provided upon request).

LCSD  Laboratory control sample duplicate is a replicate laboratory control sample that is prepared and analyzed in order to determine the precision of the approved test method. The acceptable recovery range is listed in the QC Package (provided upon request).

MB  Method blank is a sample of a matrix similar to the batch of associated sample (when available) that is free from the analytes of interest and is processed simultaneously with and under the same conditions as samples through all steps of the analytical procedures, and in which no target analytes or interferences should present at concentrations that impact the analytical results for sample analyses.

MDL  Method detection limit means the minimum concentration of a substance that can be measured and reported with 99% confidence that the analyte concentration is greater than zero and is determined from analysis of a sample in a given matrix type containing the analyte.

MS  Matrix spike is an aliquot of matrix fortified (spiked) with known quantities of specific analytes that is subjected to the entire analytical procedures in order to determine the effect of the matrix on an approved test methods recovery system. The acceptable recovery range is listed in the QC Package (provided upon request).

MSD  Matrix spike duplicate means a replicate matrix spike that is prepared and analyzed in order to determine the precision of the approved test method. The acceptable recovery range is listed in the QC Package (provided upon request).

MW  Molecular weight

ND  Not Detected at the Reporting Limit

NELAP  NELAP Accredited

PQL  Practical quantitation limit means the lowest level that can be reliably achieved within specified limits of precision and accuracy during routine laboratory operation conditions. The acceptable recovery range is listed in the QC Package (provided upon request).

RL  The reporting limit the lowest level that the data is displayed in the final report. The reporting limit may vary according to customer request or sample dilution. The reporting limit may not be less than the MDL.

RPD  Relative percent difference is a calculated difference between two recoveries (ie. MS/MSD). The acceptable recovery limit is listed in the QC Package (provided upon request).

SPK  The spike is a known mass of target analyte added to a blank sample or sub-sample; used to determine recovery deficiency or for other quality control purposes.

Surr  Surrogates are compounds which are similar to the analytes of interest in chemical composition and behavior in the analytical process, but which are not normally found in environmental samples.

TNTC  Too numerous to count ( > 200 CFU )

## Qualifiers

# -  Unknown hydrocarbon

E -  Value above quantitation range

J -  Analyte detected below quantitation limits

ND -  Not Detected at the Reporting Limit

S -  Spike Recovery outside recovery limits

B -  Analyte detected in associated Method Blank

H -  Holding times exceeded

M -  Manual Integration used to determine area response

R -  RPD outside accepted recovery limits

X -  Value exceeds Maximum Contaminant Level

ASARCOSEMO00032148



## Case Narrative

‗‗‗‗‗‗‗‗‗‗‗‗‗‗

Client: ███████████████        Work Order: ██████████

Client Project: ASARCO 1924220A        Report Date: 04-Nov-13

Cooler Receipt Temp:  12.6 °C

This report was revised on 11/4/13 per █████████ request.  The reason for the revision is to report Zinc on all samples.  Please replace report dated 11/4/13 with this report. MLDII 11/4/13

### Locations and Accreditations

|  | Collinsville | Springfield | Kansas City | Collinsville Air |
|---|---|---|---|---|
| **Address** | 5445 Horseshoe Lake Road | 3920 Pintail Dr | 8421 Nieman Road | 5445 Horseshoe Lake Road |
|  | Collinsville, IL 62234-7425 | Springfield, IL 62711-9415 | Lenexa, KS 66214 | Collinsville, IL 62234-7425 |
| **Phone** | (618) 344-1004 | (217) 698-1004 | (913) 541-1998 | (618) 344-1004 |
| **Fax** | (618) 344-1005 | (217) 698-1005 | (913) 541-1998 | (618) 344-1005 |
| **Email** | jhriley@teklabinc.com | KKlostermann@teklabinc.com | dthompson@teklabinc.com | EHurley@teklabinc.com |

| State | Dept | Cert # | NELAP | Exp Date | Lab |
|---|---|---|---|---|---|
| Illinois | IEPA | 100226 | NELAP | 1/31/2014 | Collinsville |
| Kansas | KDHE | E-10374 | NELAP | 1/31/2014 | Collinsville |
| Louisiana | LDEQ | 166493 | NELAP | 6/30/2014 | Collinsville |
| Louisiana | LDEQ | 166578 | NELAP | 6/30/2014 | Springfield |
| Texas | TCEQ | T104704515-12-1 | NELAP | 7/31/2014 | Collinsville |
| Arkansas | ADEQ | 88-0966 |  | 3/14/2014 | Collinsville |
| Illinois | IDPH | 17584 |  | 5/31/2015 | Collinsville |
| Kentucky | UST | 0073 |  | 4/5/2014 | Collinsville |
| Missouri | MDNR | 00930 |  | 5/31/2015 | Collinsville |
| Oklahoma | ODEQ | 9978 |  | 8/31/2014 | Collinsville |

ASARCOSEMO00032149



# Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ▮ | Work Order: ▮ |
| Client Project: ASARCO 1924220A | Report Date: 04-Nov-13 |
| Lab ID: 13110053-001 | Client Sample ID: SB-1 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/01/2013 11:50 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP** | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/04/2013 15:00 | 93336 |
| Barium | NELAP | 0.005 | | 0.0136 | mg/L | 1 | 11/04/2013 15:00 | 93336 |
| Cadmium | NELAP | 0.002 | J | 0.0006 | mg/L | 1 | 11/04/2013 15:00 | 93336 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:00 | 93336 |
| Lead | NELAP | 0.04 | | 0.0927 | mg/L | 1 | 11/04/2013 15:00 | 93336 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/04/2013 15:00 | 93336 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:00 | 93336 |
| Zinc | NELAP | 0.01 | | 0.055 | mg/L | 1 | 11/04/2013 15:00 | 93336 |
| **SW-846 1312, 7470A IN SPLP EXTRACT** | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/04/2013 12:09 | 93337 |



# Laboratory Results

**http://www.teklabinc.com/**

| Client: ▮ | Work Order: ▮ |
|---|---|
| Client Project: ASARCO 1924220A | Report Date: 04-Nov-13 |
| Lab ID: 13110053-002 | Client Sample ID: SB-1 (0.5-1 ft) |
| Matrix: SOLID | Collection Date: 11/01/2013 11:55 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP** | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/04/2013 15:11 | 93336 |
| Barium | NELAP | 0.005 | | 0.0089 | mg/L | 1 | 11/04/2013 15:11 | 93336 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/04/2013 15:11 | 93336 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:11 | 93336 |
| Lead | NELAP | 0.04 | J | 0.0069 | mg/L | 1 | 11/04/2013 15:11 | 93336 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/04/2013 15:11 | 93336 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:11 | 93336 |
| Zinc | NELAP | 0.01 | J | 0.0069 | mg/L | 1 | 11/04/2013 15:11 | 93336 |
| **SW-846 1312, 7470A IN SPLP EXTRACT** | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/04/2013 12:11 | 93337 |



# Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ███████████ | Work Order: ███████ |
| Client Project: **ASARCO 1924220A** | Report Date: **04-Nov-13** |
| Lab ID: **13110053-003** | Client Sample ID: **SB-2 (0-0.5 ft)** |
| Matrix: **SOLID** | Collection Date: **11/01/2013  13:30** |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP** | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/04/2013 15:14 | 93336 |
| Barium | NELAP | 0.005 | | 0.007 | mg/L | 1 | 11/04/2013 15:14 | 93336 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/04/2013 15:14 | 93336 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:14 | 93336 |
| Lead | NELAP | 0.04 | | < 0.04 | mg/L | 1 | 11/04/2013 15:14 | 93336 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/04/2013 15:14 | 93336 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:14 | 93336 |
| Zinc | NELAP | 0.01 | J | 0.0052 | mg/L | 1 | 11/04/2013 15:14 | 93336 |
| **SW-846 1312, 7470A IN SPLP EXTRACT** | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/04/2013 12:23 | 93337 |



# Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ███████ | Work Order: ███████ |
| Client Project: ASARCO 1924220A | Report Date: 04-Nov-13 |
| Lab ID: 13110053-004 | Client Sample ID: SB-2 (0.5-1 ft) |
| Matrix: SOLID | Collection Date: 11/01/2013 13:35 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP** | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/04/2013 15:18 | 93336 |
| Barium | NELAP | 0.005 | | 0.0104 | mg/L | 1 | 11/04/2013 15:18 | 93336 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/04/2013 15:18 | 93336 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:18 | 93336 |
| Lead | NELAP | 0.04 | | < 0.04 | mg/L | 1 | 11/04/2013 15:18 | 93336 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/04/2013 15:18 | 93336 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:18 | 93336 |
| Zinc | NELAP | 0.01 | J | 0.0067 | mg/L | 1 | 11/04/2013 15:18 | 93336 |
| **SW-846 1312, 7470A IN SPLP EXTRACT** | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/04/2013 12:25 | 93337 |



## Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ▓▓▓▓▓ | Work Order: ▓▓▓▓ |
| Client Project: ASARCO 1924220A | Report Date: 04-Nov-13 |
| Lab ID: 13110053-005 | Client Sample ID: SB-3 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/01/2013  13:55 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP** | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/04/2013 15:22 | 93336 |
| Barium | NELAP | 0.005 | | 0.0084 | mg/L | 1 | 11/04/2013 15:22 | 93336 |
| Cadmium | NELAP | 0.002 | | 0.0021 | mg/L | 1 | 11/04/2013 15:22 | 93336 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:22 | 93336 |
| Lead | NELAP | 0.04 | | 1.03 | mg/L | 1 | 11/04/2013 15:22 | 93336 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/04/2013 15:22 | 93336 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:22 | 93336 |
| Zinc | NELAP | 0.01 | | 0.154 | mg/L | 1 | 11/04/2013 15:22 | 93336 |
| **SW-846 1312, 7470A IN SPLP EXTRACT** | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/04/2013 12:27 | 93337 |

# Teklab, Inc.
### Environmental Laboratory
## Laboratory Results

| | | | |
|---|---|---|---|
| Client: ▮ | | Work Order: ▮ | |
| Client Project: **ASARCO 1924220A** | | Report Date: **04-Nov-13** | |
| Lab ID: **13110053-006** | | Client Sample ID: **SB-3 (0.5-1 ft)** | |
| Matrix: **SOLID** | | Collection Date: **11/01/2013  14:00** | |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/04/2013 15:26 | 93336 |
| Barium | NELAP | 0.005 | | 0.0135 | mg/L | 1 | 11/04/2013 15:26 | 93336 |
| Cadmium | NELAP | 0.002 | | 0.0037 | mg/L | 1 | 11/04/2013 15:26 | 93336 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:26 | 93336 |
| Lead | NELAP | 0.04 | | 2.1 | mg/L | 1 | 11/04/2013 15:26 | 93336 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/04/2013 15:26 | 93336 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:26 | 93336 |
| Zinc | NELAP | 0.01 | | 0.342 | mg/L | 1 | 11/04/2013 15:26 | 93336 |
| SW-846 1312, 7470A IN SPLP EXTRACT | | | | | | | | |
| Mercury | NELAP | 0.0002 | J | 0.00008 | mg/L | 1 | 11/04/2013 12:30 | 93337 |

# Teklab, Inc.
**Environmental Laboratory**

**Laboratory Results**

**http://www.teklabinc.com/**

| | | |
|---|---|---|
| Client: ████ | | Work Order: ████ |
| Client Project: **ASARCO 1924220A** | | Report Date: **04-Nov-13** |
| Lab ID: **13110053-007** | | Client Sample ID: **SB-4 (0-0.5 ft)** |
| Matrix: **SOLID** | | Collection Date: **11/01/2013  14:25** |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/04/2013 15:37 | 93336 |
| Barium | NELAP | 0.005 | | 0.0123 | mg/L | 1 | 11/04/2013 15:37 | 93336 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/04/2013 15:37 | 93336 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:37 | 93336 |
| Lead | NELAP | 0.04 | J | 0.0065 | mg/L | 1 | 11/04/2013 15:37 | 93336 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/04/2013 15:37 | 93336 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:37 | 93336 |
| Zinc | NELAP | 0.01 | J | 0.0068 | mg/L | 1 | 11/04/2013 15:37 | 93336 |
| SW-846 1312, 7470A IN SPLP EXTRACT | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/04/2013 12:32 | 93337 |

# Teklab, Inc.
## Environmental Laboratory

### Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ████████ | Work Order: ████████ |
| Client Project: ASARCO 1924220A | Report Date: 04-Nov-13 |
| Lab ID: 13110053-008 | Client Sample ID: SB-4 (0.5-1 ft) |
| Matrix: SOLID | Collection Date: 11/01/2013 14:30 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/04/2013 15:41 | 93336 |
| Barium | NELAP | 0.005 | | 0.0056 | mg/L | 1 | 11/04/2013 15:41 | 93336 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/04/2013 15:41 | 93336 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:41 | 93336 |
| Lead | NELAP | 0.04 | J | 0.023 | mg/L | 1 | 11/04/2013 15:41 | 93336 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/04/2013 15:41 | 93336 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/04/2013 15:41 | 93336 |
| Zinc | NELAP | 0.01 | J | 0.006 | mg/L | 1 | 11/04/2013 15:41 | 93336 |
| SW-846 1312, 7470A IN SPLP EXTRACT | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/04/2013 12:36 | 93337 |



## Teklab, Inc.
### Environmental Laboratory
### Receiving Check List

**http://www.teklabinc.com/**

Client: ▓▓▓▓▓▓▓▓  Work Order: ▓▓▓▓▓

Client Project: ASARCO 1924220A   Report Date: 04-Nov-13

Carrier: Josh Cerar   Received By: SRH

Completed by: *Emily Pohl*   Reviewed by: *Marvin L. Darling II*
On: 01-Nov-13   On: 04-Nov-13
Emily E. Pohlman   Marvin L. Darling

Pages to follow:   Chain of custody  1   Extra pages included  0

| | | | | |
|---|---|---|---|---|
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | Not Present ☐ | Temp ℃ **12.6** |
| Type of thermal preservation? | None ☐ | Ice ☑ | Blue Ice ☐ | Dry Ice ☐ |
| Chain of custody present? | Yes ☑ | No ☐ | | |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ | | |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ | | |
| Samples in proper container/bottle? | Yes ☑ | No ☐ | | |
| Sample containers intact? | Yes ☑ | No ☐ | | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | | |
| All samples received within holding time? | Yes ☑ | No ☐ | | |
| Reported field parameters measured: | Field ☐ | Lab ☐ | NA ☑ | |
| Container/Temp Blank temperature in compliance? | Yes ☑ | No ☐ | | |

When thermal preservation is required, samples are compliant with a temperature between 0.1℃ - 6.0℃, or when samples are received on ice the same day as collected.

| | | | |
|---|---|---|---|
| Water ; at least one vial per sample has zero headspace? | Yes ☐ | No ☐ | No VOA vials ☑ |
| Water - TOX containers have zero headspace? | Yes ☐ | No ☐ | No TOX containers ☑ |
| Water - pH acceptable upon receipt? | Yes ☐ | No ☐ | NA ☑ |
| NPDES/CWA TCN interferences checked/treated in the field? | Yes ☐ | No ☐ | NA ☑ |

**Any No responses must be detailed below or on the COC.**

ASARCOSEMO00032158

# CHAIN OF CUSTODY

pg. ___ of ___   Work order # 12lll53

**TEKLAB, INC.** 5445 Horseshoe Lake Road - Collinsville, IL 62234 - Phone: (618) 344-1004 - Fax: (618) 344-1005

Samples on: ☒ ICE  ☐ BLUE ICE  ☐ NO ICE

Preserved in: ☐ LAB  ☐ FIELD

Lab Notes

**FOR LAB USE ONLY**

_____ °C

Client Comments:

Are these samples known to be involved in litigation? If yes, a surcharge will apply  ☐ Yes  ☒ No

Are these samples known to be hazardous?  ☐ Yes  ☒ No

Are there any required reporting limits to be met on the requested analysis? If yes, please provide limits in the comment section.  ☐ Yes  ☒ No

**Project Name/Number**
Asarco 1924220A

**Results Requested**
☐ Standard  ☐ 2 Day (100% Surcharge)
☒ Other _____  ☐ 3 Day (50% Surcharge)

| Lab Use Only | Sample Identification |
|---|---|
| 13jJ0S53 | |
| 7001 | |
| 7003 | |
| 7004 | |
| 7005 | |
| 7006 | |
| 7007 | |
| 7028 | |

**Sample Collector's Name**

**Billing Instructions**

INDICATE ANALYSIS REQUESTED

MATRIX

| | Aqueous | Drinking Water | Soil | Sludge | Special Waste | SPLP 8 RCRA |

# and Type of Containers

| OTHER | NaHSO4 | MeOH | HCL | H2SO4 | NaOH | HNO3 | UNPRES |

Date/Time Sampled

| Relinquished By | Date/Time | Received By | Date/Time |
|---|---|---|---|

The individual signing this agreement on behalf of the client, acknowledges that he/she has read and understands the terms and conditions of this agreement, and that he/she has the authority to sign on behalf of the client.

BottleOrder:    17146



ASARCOSEMO00032159



*http://www.teklabinc.com/*

November 04, 2013





RE:  ASARCO 1924220A                                    WorkOrder:  13110052

Dear ▇▇▇▇▇▇▇▇:

TEKLAB, INC received 8 samples on 11/1/2013 5:00:00 PM for the analysis presented in the following report.

Samples are analyzed on an as received basis unless otherwise requested and documented. The sample results contained in this report relate only to the requested analytes of interest as directed on the chain of custody. NELAP accredited fields of testing are indicated by the letters NELAP under the Certification column.  Unless otherwise documented within this report, Teklab Inc. analyzes samples utilizing the most current methods in compliance with 40CFR. All tests are performed in the Collinsville, IL laboratory unless otherwise noted in the Case Narrative.

All quality control criteria applicable to the test methods employed for this project have been satisfactorily met and are in accordance with NELAP except where noted. The following report shall not be reproduced, except in full, without the written approval of Teklab, Inc.

If you have any questions regarding these tests results, please feel free to call.

Sincerely,

*Marvin L. Darling II*

Marvin L. Darling
Project Manager
(618)344-1004 ex 41
mdarling@teklabinc.com

ASARCOSEMO00032160

Teklab, Inc.
Environmental Laboratory

# Definitions

**http://www.teklabinc.com/**

Client: ▮▮▮▮▮▮▮▮▮▮

Client Project: ASARCO 1924220A

Work Order: 13110052

Report Date: 04-Nov-13

## Abbr  Definition

CCV  Continuing calibration verification is a check of a standard to determine the state of calibration of an instrument between recalibration.

DF  Dilution factor is the dilution performed during analysis only and does not take into account any dilutions made during sample preparation. The reported result is final and includes all dilutions factors.

DNI  Did not ignite

DUP  Laboratory duplicate is an aliquot of a sample taken from the same container under laboratory conditions for independent processing and analysis independently of the original aliquot.

ICV  Initial calibration verification is a check of a standard to determine the state of calibration of an instrument before sample analysis is initiated.

IDPH  IL Dept. of Public Health

LCS  Laboratory control sample, spiked with verified known amounts of analytes, is analyzed exactly like a sample to establish intra-laboratory or analyst specific precision and bias or to assess the performance of all or a portion of the measurement system.  The acceptable recovery range is in the QC Package (provided upon request).

LCSD  Laboratory control sample duplicate is a replicate laboratory control sample that is prepared and analyzed in order to determine the precision of the approved test method.  The acceptable recovery range is listed in the QC Package (provided upon request).

MB  Method blank is a sample of a matrix similar to the batch of associated sample (when available) that is free from the analytes of interest and is processed simultaneously with and under the same conditions as samples through all steps of the analytical procedures, and in which no target analytes or interferences should present at concentrations that impact the analytical results for sample analyses.

MDL  Method detection limit means the minimum concentration of a substance that can be measured and reported with 99% confidence that the analyte concentration is greater than zero and is determined from analysis of a sample in a given matrix type containing the analyte.

MS  Matrix spike is an aliquot of matrix fortified (spiked) with known quantities of specific analytes that is subjected to the entire analytical procedures in order to determine the effect of the matrix on an approved test methods recovery system. The acceptable recovery range is listed in the QC Package (provided upon request).

MSD  Matrix spike duplicate means a replicate matrix spike that is prepared and analyzed in order to determine the precision of the approved test method.  The acceptable recovery range is listed in the QC Package (provided upon request).

MW  Molecular weight

ND  Not Detected at the Reporting Limit

NELAP  NELAP Accredited

PQL  Practical quantitation limit means the lowest level that can be reliably achieved within specified limits of precision and accuracy during routine laboratory operation conditions. The acceptable recovery range is listed in the QC Package (provided upon request).

RL  The reporting limit the lowest level that the data is displayed in the final report. The reporting limit may vary according to customer request or sample dilution. The reporting limit may not be less than the MDL.

RPD  Relative percent difference is a calculated difference between two recoveries (ie. MS/MSD). The acceptable recovery limit is listed in the QC Package (provided upon request).

SPK  The spike is a known mass of target analyte added to a blank sample or sub-sample; used to determine recovery deficiency or for other quality control purposes.

Surr  Surrogates are compounds which are similar to the analytes of interest in chemical composition and behavior in the analytical process, but which are not normally found in environmental samples.

TNTC  Too numerous to count ( > 200 CFU )

## Qualifiers

| | |
|---|---|
| # -  Unknown hydrocarbon | B -  Analyte detected in associated Method Blank |
| E -  Value above quantitation range | H -  Holding times exceeded |
| J -  Analyte detected below quantitation limits | M -  Manual Integration used to determine area response |
| ND -  Not Detected at the Reporting Limit | R -  RPD outside accepted recovery limits |
| S -  Spike Recovery outside recovery limits | X -  Value exceeds Maximum Contaminant Level |

ASARCOSEMO00032161



**Teklab, Inc.**
Environmental Laboratory

# Case Narrative

http://www.teklabinc.com/

Client: ███████████

Work Order: 13110052

Client Project: ASARCO 1924220A

Report Date: 04-Nov-13

Cooler Receipt Temp: **12.6 °C**

## Locations and Accreditations

| | Collinsville | Springfield | Kansas City | Collinsville Air |
|---|---|---|---|---|
| **Address** | 5445 Horseshoe Lake Road | 3920 Pintail Dr | 8421 Nieman Road | 5445 Horseshoe Lake Road |
| | Collinsville, IL 62234-7425 | Springfield, IL 62711-9415 | Lenexa, KS 66214 | Collinsville, IL 62234-7425 |
| **Phone** | (618) 344-1004 | (217) 698-1004 | (913) 541-1998 | (618) 344-1004 |
| **Fax** | (618) 344-1005 | (217) 698-1005 | (913) 541-1998 | (618) 344-1005 |
| **Email** | jhriley@teklabinc.com | KKlostermann@teklabinc.com | dthompson@teklabinc.com | EHurley@teklabinc.com |

| State | Dept | Cert # | NELAP | Exp Date | Lab |
|---|---|---|---|---|---|
| Illinois | IEPA | 100226 | NELAP | 1/31/2014 | Collinsville |
| Kansas | KDHE | E-10374 | NELAP | 1/31/2014 | Collinsville |
| Louisiana | LDEQ | 166493 | NELAP | 6/30/2014 | Collinsville |
| Louisiana | LDEQ | 166578 | NELAP | 6/30/2014 | Springfield |
| Texas | TCEQ | T104704515-12-1 | NELAP | 7/31/2014 | Collinsville |
| Arkansas | ADEQ | 88-0966 | | 3/14/2014 | Collinsville |
| Illinois | IDPH | 17584 | | 5/31/2015 | Collinsville |
| Kentucky | UST | 0073 | | 4/5/2014 | Collinsville |
| Missouri | MDNR | 00930 | | 5/31/2015 | Collinsville |
| Oklahoma | ODEQ | 9978 | | 8/31/2014 | Collinsville |

ASARCOSEMO00032162

# ![Teklab, Inc. Environmental Laboratory] Laboratory Results

http://www.teklabinc.com/

| | |
|---|---|
| Client: ██████████ | Work Order: 13110052 |
| Client Project: ASARCO 1924220A | Report Date: 04-Nov-13 |
| Lab ID: 13110052-001 | Client Sample ID: SB-1 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/01/2013  11:50 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 7.2 | % | 1 | 11/01/2013 18:41 | R183571 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 2.5 | | 9.94 | mg/Kg-dry | 1 | 11/04/2013 13:41 | 93335 |
| Barium | NELAP | 0.5 | | 16.2 | mg/Kg-dry | 1 | 11/04/2013 13:41 | 93335 |
| Cadmium | NELAP | 0.2 | | 52.9 | mg/Kg-dry | 1 | 11/04/2013 13:41 | 93335 |
| Chromium | NELAP | 1 | | 6.21 | mg/Kg-dry | 1 | 11/04/2013 13:41 | 93335 |
| Lead | NELAP | 4 | | 16600 | mg/Kg-dry | 1 | 11/04/2013 13:41 | 93335 |
| Selenium | NELAP | 4 | | < 4 | mg/Kg-dry | 1 | 11/04/2013 13:41 | 93335 |
| Silver | NELAP | 0.55 | | 4.46 | mg/Kg-dry | 1 | 11/04/2013 13:41 | 93335 |
| Zinc | NELAP | 1 | | 2830 | mg/Kg-dry | 1 | 11/04/2013 16:24 | 93335 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.011 | | 0.033 | mg/Kg-dry | 1 | 11/04/2013 11:17 | 93328 |

# Teklab, Inc.
**Environmental Laboratory**

## Laboratory Results

http://www.teklabinc.com/

| | |
|---|---|
| Client: ▮▮▮▮▮▮ | Work Order: 13110052 |
| Client Project: ASARCO 1924220A | Report Date: 04-Nov-13 |
| Lab ID: 13110052-002 | Client Sample ID: SB-1 (0.5-1 ft) |
| Matrix: SOLID | Collection Date: 11/01/2013 11:55 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 7.5 | % | 1 | 11/01/2013 18:42 | R183571 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 2.5 | | 12.7 | mg/Kg-dry | 1 | 11/04/2013 13:44 | 93335 |
| Barium | NELAP | 0.5 | | 11.5 | mg/Kg-dry | 1 | 11/04/2013 13:44 | 93335 |
| Cadmium | NELAP | 0.2 | | 60.7 | mg/Kg-dry | 1 | 11/04/2013 13:44 | 93335 |
| Chromium | NELAP | 1 | | 4.86 | mg/Kg-dry | 1 | 11/04/2013 13:44 | 93335 |
| Lead | NELAP | 4 | | 18100 | mg/Kg-dry | 1 | 11/04/2013 13:44 | 93335 |
| Selenium | NELAP | 4 | | < 4 | mg/Kg-dry | 1 | 11/04/2013 15:29 | 93335 |
| Silver | NELAP | 0.55 | | 6.81 | mg/Kg-dry | 1 | 11/04/2013 13:44 | 93335 |
| Zinc | NELAP | 1 | | 3530 | mg/Kg-dry | 1 | 11/04/2013 15:29 | 93335 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.01 | | 0.032 | mg/Kg-dry | 1 | 11/04/2013 11:19 | 93328 |

# Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ████████ | Work Order: 13110052 |
| Client Project: ASARCO 1924220A | Report Date: 04-Nov-13 |
| Lab ID: 13110052-003 | Client Sample ID: SB-2 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/01/2013  13:30 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| EPA SW846 3550C, 5035A, ASTM D2974 | | | | | | | | |
| Percent Moisture | | 0.1 | | 6.2 | % | 1 | 11/01/2013 18:42 | R183571 |
| SW-846 3050B, 6010B, METALS BY ICP | | | | | | | | |
| Arsenic | NELAP | 4.55 | | 14.7 | mg/Kg-dry | 2 | 11/04/2013 14:22 | 93335 |
| Barium | NELAP | 0.91 | | 13.6 | mg/Kg-dry | 2 | 11/04/2013 14:22 | 93335 |
| Cadmium | NELAP | 0.36 | | 24 | mg/Kg-dry | 2 | 11/04/2013 14:22 | 93335 |
| Chromium | NELAP | 1.82 | | 2.93 | mg/Kg-dry | 2 | 11/04/2013 14:22 | 93335 |
| Lead | NELAP | 7.27 | | 13900 | mg/Kg-dry | 2 | 11/04/2013 14:22 | 93335 |
| Selenium | NELAP | 3.64 | | < 3.64 | mg/Kg-dry | 1 | 11/04/2013 15:35 | 93335 |
| Silver | NELAP | 1 | | 4.71 | mg/Kg-dry | 2 | 11/04/2013 14:22 | 93335 |
| Zinc | NELAP | 1.82 | | 893 | mg/Kg-dry | 2 | 11/04/2013 14:22 | 93335 |
| SW-846 7471B | | | | | | | | |
| Mercury | NELAP | 0.011 | | 0.041 | mg/Kg-dry | 1 | 11/04/2013 11:21 | 93328 |

# Teklab, Inc.
### Environmental Laboratory

## Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ████████████ | Work Order: 13110052 |
| Client Project: ASARCO 1924220A | Report Date: 04-Nov-13 |
| Lab ID: 13110052-004 | Client Sample ID: SB-2 (0.5-1 ft) |
| Matrix: SOLID | Collection Date: 11/01/2013  13:35 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 5.4 | % | 1 | 11/01/2013 18:42 | R183571 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 4.63 | | 9.98 | mg/Kg-dry | 2 | 11/04/2013 14:26 | 93335 |
| Barium | NELAP | 0.93 | | 7.69 | mg/Kg-dry | 2 | 11/04/2013 14:26 | 93335 |
| Cadmium | NELAP | 0.37 | | 17.2 | mg/Kg-dry | 2 | 11/04/2013 14:26 | 93335 |
| Chromium | NELAP | 1.85 | | 1.93 | mg/Kg-dry | 2 | 11/04/2013 14:26 | 93335 |
| Lead | NELAP | 7.41 | | 8850 | mg/Kg-dry | 2 | 11/04/2013 14:26 | 93335 |
| Selenium | NELAP | 3.7 | | < 3.7 | mg/Kg-dry | 1 | 11/04/2013 15:41 | 93335 |
| Silver | NELAP | 1.02 | | 3.19 | mg/Kg-dry | 2 | 11/04/2013 14:26 | 93335 |
| Zinc | NELAP | 1.85 | | 674 | mg/Kg-dry | 2 | 11/04/2013 14:26 | 93335 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.01 | | 0.046 | mg/Kg-dry | 1 | 11/04/2013 11:23 | 93328 |

**Teklab, Inc.**
Environmental Laboratory

Laboratory Results

http://www.teklabinc.com/

| Client: ███████ | Work Order: 13110052 |
|---|---|
| Client Project: ASARCO 1924220A | Report Date: 04-Nov-13 |
| Lab ID: 13110052-005 | Client Sample ID: SB-3 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/01/2013 13:55 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 12.2 | % | 1 | 11/01/2013 18:42 | R183571 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 2.45 | | 11.6 | mg/Kg-dry | 1 | 11/04/2013 13:55 | 93335 |
| Barium | NELAP | 0.49 | | 42.7 | mg/Kg-dry | 1 | 11/04/2013 13:55 | 93335 |
| Cadmium | NELAP | 0.2 | | 16.7 | mg/Kg-dry | 1 | 11/04/2013 13:55 | 93335 |
| Chromium | NELAP | 0.98 | | 6.2 | mg/Kg-dry | 1 | 11/04/2013 13:55 | 93335 |
| Lead | NELAP | 3.92 | | 19500 | mg/Kg-dry | 1 | 11/04/2013 13:55 | 93335 |
| Selenium | NELAP | 3.92 | | < 3.92 | mg/Kg-dry | 1 | 11/04/2013 15:47 | 93335 |
| Silver | NELAP | 0.54 | | 3.59 | mg/Kg-dry | 1 | 11/04/2013 13:55 | 93335 |
| Zinc | NELAP | 0.98 | | 777 | mg/Kg-dry | 1 | 11/04/2013 13:55 | 93335 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.011 | | 0.211 | mg/Kg-dry | 1 | 11/04/2013 11:30 | 93328 |

# Teklab, Inc.
### Environmental Laboratory

## Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ███████████ | Work Order: 13110052 |
| Client Project: ASARCO 1924220A | Report Date: 04-Nov-13 |
| Lab ID: 13110052-006 | Client Sample ID: SB-3 (0.5-1 ft) |
| Matrix: SOLID | Collection Date: 11/01/2013 14:00 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 13.4 | % | 1 | 11/01/2013 18:43 | R183571 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 2.45 | | 11.2 | mg/Kg-dry | 1 | 11/04/2013 13:59 | 93335 |
| Barium | NELAP | 0.49 | | 50.5 | mg/Kg-dry | 1 | 11/04/2013 13:59 | 93335 |
| Cadmium | NELAP | 0.2 | | 17.1 | mg/Kg-dry | 1 | 11/04/2013 13:59 | 93335 |
| Chromium | NELAP | 0.98 | | 9.04 | mg/Kg-dry | 1 | 11/04/2013 13:59 | 93335 |
| Lead | NELAP | 3.92 | | 8840 | mg/Kg-dry | 1 | 11/04/2013 13:59 | 93335 |
| Selenium | NELAP | 3.92 | J | 2.2 | mg/Kg-dry | 1 | 11/04/2013 15:53 | 93335 |
| Silver | NELAP | 0.54 | | 2.39 | mg/Kg-dry | 1 | 11/04/2013 13:59 | 93335 |
| Zinc | NELAP | 0.98 | | 730 | mg/Kg-dry | 1 | 11/04/2013 13:59 | 93335 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.011 | | 0.154 | mg/Kg-dry | 1 | 11/04/2013 11:32 | 93328 |

Page 6 of 12

**Teklab, Inc.**
Environmental Laboratory

Laboratory Results

http://www.teklabinc.com/

| | | |
|---|---|---|
| Client: ▬▬▬▬▬ | Work Order: | 13110052 |
| Client Project: ASARCO 1924220A | Report Date: | 04-Nov-13 |
| Lab ID: 13110052-007 | Client Sample ID: | SB-4 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: | 11/01/2013 14:25 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 5.8 | % | 1 | 11/01/2013 18:43 | R183571 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 4.63 | | 8.72 | mg/Kg-dry | 2 | 11/04/2013 14:30 | 93335 |
| Barium | NELAP | 0.93 | | 15.1 | mg/Kg-dry | 2 | 11/04/2013 14:30 | 93335 |
| Cadmium | NELAP | 0.37 | | 15.9 | mg/Kg-dry | 2 | 11/04/2013 14:30 | 93335 |
| Chromium | NELAP | 1.85 | | 3.57 | mg/Kg-dry | 2 | 11/04/2013 14:30 | 93335 |
| Lead | NELAP | 7.41 | | 9770 | mg/Kg-dry | 2 | 11/04/2013 14:30 | 93335 |
| Selenium | NELAP | 3.7 | | < 3.7 | mg/Kg-dry | 1 | 11/04/2013 15:59 | 93335 |
| Silver | NELAP | 1.02 | | 2.2 | mg/Kg-dry | 2 | 11/04/2013 14:30 | 93335 |
| Zinc | NELAP | 1.85 | | 718 | mg/Kg-dry | 2 | 11/04/2013 14:30 | 93335 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.011 | | 0.049 | mg/Kg-dry | 1 | 11/04/2013 11:35 | 93328 |

# Teklab, Inc.
### Environmental Laboratory

## Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ███████████ | Work Order: 13110052 |
| Client Project: ASARCO 1924220A | Report Date: 04-Nov-13 |
| Lab ID: 13110052-008 | Client Sample ID: SB-4 (0.5-1 ft) |
| Matrix: SOLID | Collection Date: 11/01/2013 14:30 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| EPA SW846 3550C, 5035A, ASTM D2974 | | | | | | | | |
| Percent Moisture | | 0.1 | | 6.4 | % | 1 | 11/01/2013 18:43 | R183571 |
| SW-846 3050B, 6010B, METALS BY ICP | | | | | | | | |
| Arsenic | NELAP | 5 | | 13.7 | mg/Kg-dry | 2 | 11/04/2013 14:33 | 93335 |
| Barium | NELAP | 1 | | 10.7 | mg/Kg-dry | 2 | 11/04/2013 14:33 | 93335 |
| Cadmium | NELAP | 0.4 | | 11.5 | mg/Kg-dry | 2 | 11/04/2013 14:33 | 93335 |
| Chromium | NELAP | 2 | | 3.2 | mg/Kg-dry | 2 | 11/04/2013 14:33 | 93335 |
| Lead | NELAP | 8 | | 16600 | mg/Kg-dry | 2 | 11/04/2013 14:33 | 93335 |
| Selenium | NELAP | 4 | J | 2.2 | mg/Kg-dry | 1 | 11/04/2013 16:18 | 93335 |
| Silver | NELAP | 1.1 | | 3.38 | mg/Kg-dry | 2 | 11/04/2013 14:33 | 93335 |
| Zinc | NELAP | 2 | | 521 | mg/Kg-dry | 2 | 11/04/2013 14:33 | 93335 |
| SW-846 7471B | | | | | | | | |
| Mercury | NELAP | 0.011 | | 0.044 | mg/Kg-dry | 1 | 11/04/2013 11:37 | 93328 |



**Receiving Check List**

Client: ████████████████████                          Work Order: 13110052

Client Project: ASARCO 1924220A                       Report Date: 04-Nov-13

---

Carrier: Josh Cerar                          Received By: SRH

Completed by: *Emily Pohlman (signature)*    Reviewed by: *Marvin L. Darling II (signature)*
On:                                          On:
01-Nov-13                                    04-Nov-13
Emily E. Pohlman                             Marvin L. Darling

---

Pages to follow:   Chain of custody [ 1 ]   Extra pages included [ 0 ]

| | Yes | No | | | |
|---|---|---|---|---|---|
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | Not Present ☐ | Temp °C | **12.6** |
| Type of thermal preservation? | None ☐ | Ice ☑ | Blue Ice ☐ | Dry Ice ☐ | |
| Chain of custody present? | Yes ☑ | No ☐ | | | |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ | | | |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ | | | |
| Samples in proper container/bottle? | Yes ☑ | No ☐ | | | |
| Sample containers intact? | Yes ☑ | No ☐ | | | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | | | |
| All samples received within holding time? | Yes ☑ | No ☐ | | | |
| Reported field parameters measured: | Field ☐ | Lab ☐ | NA ☑ | | |
| Container/Temp Blank temperature in compliance? | Yes ☑ | No ☐ | | | |

> When thermal preservation is required, samples are compliant with a temperature between 0.1°C - 6.0°C, or when samples are received on ice  the same day as collected.

| | Yes | No | | |
|---|---|---|---|---|
| Water ¡ at least one vial per sample has zero headspace? | Yes ☐ | No ☐ | No VOA vials ☑ | |
| Water - TOX containers have zero headspace? | Yes ☐ | No ☐ | No TOX containers ☑ | |
| Water - pH acceptable upon receipt? | Yes ☐ | No ☐ | NA ☑ | |
| NPDES/CWA TCN interferences checked/treated in the field? | Yes ☐ | No ☐ | NA ☑ | |

**Any No responses must be detailed below or on the COC.**

ASARCOSEMO00032171

# CHAIN OF CUSTODY

**TEKLAB, INC. 5445 Horseshoe Lake Road - Collinsville, IL 62234 - Phone: (618) 344-1004 - Fax: (618) 344-1005**

pg. 1 of 1   Work order # 131a52

Samples on: ☒ ICE ☐ BLUE ICE ☐ NO ICE    12.0 °C
Preserved in: ☐ LAB ☐ FIELD    **FOR LAB USE ONLY**
Lab Notes

Client Comments:

Are these samples known to be involved in litigation? If yes, a surcharge will apply ☐ Yes ☒ No
Are these samples known to be hazardous? ☐ Yes ☒ No
Are there any required reporting limits to be met on the requested analysis? If yes, please provide limits in the comment section. ☐ Yes ☒ No

**Project Name/Number**
Asarco 1924220A

**Results Requested**
☐ Standard
☐ 1-2 Day (100% Surcharge)
☐ 3 Day (50% Surcharge)
☒ Other

**Sample Collector's Name**

**Billing Instructions**

| Lab Use Only | Sample Identification | Date/Time Sampled | MATRIX | | | | | | 8 RCRA Tot |
|---|---|---|---|---|---|---|---|---|---|
| | | | Aqueous | Drinking Water | Soil | Sludge | Special Waste | | |
| 131a52-01 | | 11/1/13 1100 | | | X | | | | |
| -02 | | 11/1/13 1130 | | | X | | | | |
| -03 | | 11/1/13 1335 | | | X | | | | |
| -04 | | 11/1/13 1355 | | | X | | | | |
| -05 | | 11/1/13 1355 | | | X | | | | |
| -06 | | 11/1/13 1400 | | | X | | | | |
| -07 | | 11/1/13 1425 | | | X | | | | |
| -08 | | 11/1/13 1425 | | | X | | | | |

Relinquished By / Date/Time   11/1/13 1700
Received By / Date/Time   11/1/13 1620   11/1/13 1700

The individual signing this agreement on behalf of the client, acknowledges that he/she has read and understands the terms and conditions of this agreement, and that he/she has the authority to sign on behalf of the client.

Bottle/Order: 17146

**ASARCOSEMO00032172**



**Teklab, Inc.**
Environmental Laboratory

http://www.teklabinc.com/

November 11, 2013





RE:  ASARCO 1924220A                                    WorkOrder:  13110462

Dear ███████████:

TEKLAB, INC received 4 samples on 11/8/2013 4:05:00 PM for the analysis presented in the following report.

Samples are analyzed on an as received basis unless otherwise requested and documented. The sample results contained in this report relate only to the requested analytes of interest as directed on the chain of custody. NELAP accredited fields of testing are indicated by the letters NELAP under the Certification column.  Unless otherwise documented within this report, Teklab Inc. analyzes samples utilizing the most current methods in compliance with 40CFR. All tests are performed in the Collinsville, IL laboratory unless otherwise noted in the Case Narrative.

All quality control criteria applicable to the test methods employed for this project have been satisfactorily met and are in accordance with NELAP except where noted. The following report shall not be reproduced, except in full, without the written approval of Teklab, Inc.

If you have any questions regarding these tests results, please feel free to call.

Sincerely,



Marvin L. Darling
Project Manager
(618)344-1004 ex 41
mdarling@teklabinc.com

# Definitions

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ▓▓▓▓▓▓▓▓▓ | Work Order: 13110462 |
| Client Project: ASARCO 1924220A | Report Date: 11-Nov-13 |

## Abbr  Definition

CCV  Continuing calibration verification is a check of a standard to determine the state of calibration of an instrument between recalibration.

DF  Dilution factor is the dilution performed during analysis only and does not take into account any dilutions made during sample preparation. The reported result is final and includes all dilutions factors.

DNI  Did not ignite

DUP  Laboratory duplicate is an aliquot of a sample taken from the same container under laboratory conditions for independent processing and analysis independently of the original aliquot.

ICV  Initial calibration verification is a check of a standard to determine the state of calibration of an instrument before sample analysis is initiated.

IDPH  IL Dept. of Public Health

LCS  Laboratory control sample, spiked with verified known amounts of analytes, is analyzed exactly like a sample to establish intra-laboratory or analyst specific precision and bias or to assess the performance of all or a portion of the measurement system. The acceptable recovery range is in the QC Package (provided upon request).

LCSD  Method control sample duplicate is a replicate laboratory control sample that is prepared and analyzed in order to determine the precision of the approved test method. The acceptable recovery range is listed in the QC Package (provided upon request).

MB  Method blank is a sample of a matrix similar to the batch of associated sample (when available) that is free from the analytes of interest and is processed simultaneously with and under the same conditions as samples through all steps of the analytical procedures, and in which no target analytes or interferences should present at concentrations that impact the analytical results for sample analyses.

MDL  Method detection limit means the minimum concentration of a substance that can be measured and reported with 99% confidence that the analyte concentration is greater than zero and is determined from analysis of a sample in a given matrix type containing the analyte.

MS  Matrix spike is an aliquot of matrix fortified (spiked) with known quantities of specific analytes that is subjected to the entire analytical procedures in order to determine the effect of the matrix on an approved test method¡s recovery system. The acceptable recovery range is listed in the QC Package (provided upon request).

MSD  Matrix spike duplicate means a replicate matrix spike that is prepared and analyzed in order to determine the precision of the approved test method. The acceptable recovery range is listed in the QC Package (provided upon request).

MW  Molecular weight

ND  Not Detected at the Reporting Limit

NELAP  NELAP Accredited

PQL  Practical quantitation limit means the lowest level that can be reliably achieved within specified limits of precision and accuracy during routine laboratory operation conditions. The acceptable recovery range is listed in the QC Package (provided upon request).

RL  The reporting limit the lowest level that the data is displayed in the final report. The reporting limit may vary according to customer request or sample dilution. The reporting limit may not be less than the MDL.

RPD  Relative percent difference is a calculated difference between two recoveries (ie. MS/MSD). The acceptable recovery limit is listed in the QC Package (provided upon request).

SPK  The spike is a known mass of target analyte added to a blank sample or sub-sample; used to determine recovery deficiency or for other quality control purposes.

Surr  Surrogates are compounds which are similar to the analytes of interest in chemical composition and behavior in the analytical process, but which are not normally found in environmental samples.

TNTC  Too numerous to count ( > 200 CFU )

## Qualifiers

| | |
|---|---|
| # -  Unknown hydrocarbon | B -  Analyte detected in associated Method Blank |
| E -  Value above quantitation range | H -  Holding times exceeded |
| J -  Analyte detected below quantitation limits | M -  Manual Integration used to determine area response |
| ND -  Not Detected at the Reporting Limit | R -  RPD outside accepted recovery limits |
| S -  Spike Recovery outside recovery limits | X -  Value exceeds Maximum Contaminant Level |



## Case Narrative

**http://www.teklabinc.com/**

| | | | |
|---|---|---|---|
| Client: █████████ | | Work Order: | 13110462 |
| Client Project: ASARCO 1924220A | | Report Date: | 11-Nov-13 |

Cooler Receipt Temp:  14.0 °C

### Locations and Accreditations

| | Collinsville | Springfield | Kansas City | Collinsville Air |
|---|---|---|---|---|
| **Address** | 5445 Horseshoe Lake Road | 3920 Pintail Dr | 8421 Nieman Road | 5445 Horseshoe Lake Road |
| | Collinsville, IL 62234-7425 | Springfield, IL 62711-9415 | Lenexa, KS 66214 | Collinsville, IL 62234-7425 |
| **Phone** | (618) 344-1004 | (217) 698-1004 | (913) 541-1998 | (618) 344-1004 |
| **Fax** | (618) 344-1005 | (217) 698-1005 | (913) 541-1998 | (618) 344-1005 |
| **Email** | jhriley@teklabinc.com | KKlostermann@teklabinc.com | dthompson@teklabinc.com | EHurley@teklabinc.com |

| State | Dept | Cert # | NELAP | Exp Date | Lab |
|---|---|---|---|---|---|
| Illinois | IEPA | 100226 | NELAP | 1/31/2014 | Collinsville |
| Kansas | KDHE | E-10374 | NELAP | 1/31/2014 | Collinsville |
| Louisiana | LDEQ | 166493 | NELAP | 6/30/2014 | Collinsville |
| Louisiana | LDEQ | 166578 | NELAP | 6/30/2014 | Springfield |
| Texas | TCEQ | T104704515-12-1 | NELAP | 7/31/2014 | Collinsville |
| Arkansas | ADEQ | 88-0966 | | 3/14/2014 | Collinsville |
| Illinois | IDPH | 17584 | | 5/31/2015 | Collinsville |
| Kentucky | UST | 0073 | | 4/5/2014 | Collinsville |
| Missouri | MDNR | 00930 | | 5/31/2015 | Collinsville |
| Oklahoma | ODEQ | 9978 | | 8/31/2014 | Collinsville |



# Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ████████ | Work Order: 13110462 |
| Client Project: ASARCO 1924220A | Report Date: 11-Nov-13 |
| Lab ID: 13110462-001 | Client Sample ID: SB-5 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/08/2013 12:50 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP** | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/11/2013 12:45 | 93567 |
| Barium | NELAP | 0.005 | | 0.0487 | mg/L | 1 | 11/11/2013 12:45 | 93567 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/11/2013 12:45 | 93567 |
| Chromium | NELAP | 0.01 | | 0.0159 | mg/L | 1 | 11/11/2013 12:45 | 93567 |
| Lead | NELAP | 0.04 | J | 0.014 | mg/L | 1 | 11/11/2013 12:45 | 93567 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/11/2013 12:45 | 93567 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/11/2013 12:45 | 93567 |
| Zinc | NELAP | 0.01 | | 0.0279 | mg/L | 1 | 11/11/2013 12:45 | 93567 |
| **SW-846 1312, 7470A IN SPLP EXTRACT** | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/11/2013 12:45 | 93568 |



**Laboratory Results**

**http://www.teklabinc.com/**

| Client: | | | Work Order: | 13110462 |
|---|---|---|---|---|
| Client Project: | ASARCO 1924220A | | Report Date: | 11-Nov-13 |
| Lab ID: | 13110462-002 | | Client Sample ID: | SB-5 (0.5-1.0 ft) |
| Matrix: | SOLID | | Collection Date: | 11/08/2013  12:55 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/11/2013 12:49 | 93567 |
| Barium | NELAP | 0.005 | | 0.0542 | mg/L | 1 | 11/11/2013 12:49 | 93567 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/11/2013 12:49 | 93567 |
| Chromium | NELAP | 0.01 | | 0.0118 | mg/L | 1 | 11/11/2013 12:49 | 93567 |
| Lead | NELAP | 0.04 | J | 0.014 | mg/L | 1 | 11/11/2013 12:49 | 93567 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/11/2013 12:49 | 93567 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/11/2013 12:49 | 93567 |
| Zinc | NELAP | 0.01 | | 0.0267 | mg/L | 1 | 11/11/2013 12:49 | 93567 |
| SW-846 1312, 7470A IN SPLP EXTRACT | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/11/2013 12:47 | 93568 |



**Laboratory Results**

http://www.teklabinc.com/

| | |
|---|---|
| Client: ███████ | Work Order: 13110462 |
| Client Project: ASARCO 1924220A | Report Date: 11-Nov-13 |
| Lab ID: 13110462-003 | Client Sample ID: SB-6 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/08/2013  13:05 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/11/2013 12:53 | 93567 |
| Barium | NELAP | 0.005 | | 0.0285 | mg/L | 1 | 11/11/2013 12:53 | 93567 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/11/2013 12:53 | 93567 |
| Chromium | NELAP | 0.01 | J | 0.0041 | mg/L | 1 | 11/11/2013 12:53 | 93567 |
| Lead | NELAP | 0.04 | J | 0.0092 | mg/L | 1 | 11/11/2013 12:53 | 93567 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/11/2013 12:53 | 93567 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/11/2013 12:53 | 93567 |
| Zinc | NELAP | 0.01 | | 0.0147 | mg/L | 1 | 11/11/2013 12:53 | 93567 |
| SW-846 1312, 7470A IN SPLP EXTRACT | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/11/2013 12:49 | 93568 |



**Laboratory Results**

http://www.teklabinc.com/

| | |
|---|---|
| Client: ▮▮▮▮▮▮▮▮ | Work Order: 13110462 |
| Client Project: ASARCO 1924220A | Report Date: 11-Nov-13 |
| Lab ID: 13110462-004 | Client Sample ID: SB-6 (0.5-1.0 ft) |
| Matrix: SOLID | Collection Date: 11/08/2013  13:10 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/11/2013 13:04 | 93567 |
| Barium | NELAP | 0.005 | | 0.0357 | mg/L | 1 | 11/11/2013 13:04 | 93567 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/11/2013 13:04 | 93567 |
| Chromium | NELAP | 0.01 | J | 0.006 | mg/L | 1 | 11/11/2013 13:04 | 93567 |
| Lead | NELAP | 0.04 | J | 0.018 | mg/L | 1 | 11/11/2013 13:04 | 93567 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/11/2013 13:04 | 93567 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/11/2013 13:04 | 93567 |
| Zinc | NELAP | 0.01 | | 0.0203 | mg/L | 1 | 11/11/2013 13:04 | 93567 |
| SW-846 1312, 7470A IN SPLP EXTRACT | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/11/2013 12:51 | 93568 |



## Receiving Check List

http://www.teklabinc.com/

Client: ██████████████          Work Order: 13110462

Client Project: ASARCO 1924220A          Report Date: 11-Nov-13

---

Carrier: ██████████          Received By:  TB

Completed by: *Emily Pohlman*          Reviewed by: *Marvin L. Darling II*
On:          On:
08-Nov-13          08-Nov-13
Emily E. Pohlman          Marvin L. Darling

---

Pages to follow:   Chain of custody  [ 1 ]   Extra pages included  [ 0 ]

| | | | | | |
|---|---|---|---|---|---|
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | Not Present ☐ | Temp °C | **14.0** |
| Type of thermal preservation? | None ☐ | Ice ☑ | Blue Ice ☐ | Dry Ice | ☐ |
| Chain of custody present? | Yes ☑ | No ☐ | | | |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ | | | |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ | | | |
| Samples in proper container/bottle? | Yes ☑ | No ☐ | | | |
| Sample containers intact? | Yes ☑ | No ☐ | | | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | | | |
| All samples received within holding time? | Yes ☑ | No ☐ | | | |
| Reported field parameters measured: | Field ☐ | Lab ☐ | NA ☑ | | |
| Container/Temp Blank temperature in compliance? | Yes ☑ | No ☐ | | | |

> When thermal preservation is required, samples are compliant with a temperature between 0.1°C - 6.0°C, or when samples are received on ice the same day as collected.

| | | | |
|---|---|---|---|
| Water ¡ at least one vial per sample has zero headspace? | Yes ☐ | No ☐ | No VOA vials ☑ |
| Water - TOX containers have zero headspace? | Yes ☐ | No ☐ | No TOX containers ☑ |
| Water - pH acceptable upon receipt? | Yes ☐ | No ☐ | NA ☑ |
| NPDES/CWA TCN interferences checked/treated in the field? | Yes ☐ | No ☐ | NA ☑ |

**Any No responses must be detailed below or on the COC.**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# CHAIN OF CUSTODY

**TEKLAB, INC.** 5445 Horseshoe Lake Road ~ Collinsville, IL 62234 ~ Phone: (618) 344-1004 ~ Fax: (618) 344-1005

pg. ___ of ___   Work Order # 131164?

Samples on: ☒ Ice ☐ Blue Ice ☐ No Ice    ___ °C
Preserved in: ☐ Lab ☐ Field    **FOR LAB USE ONLY**
Lab Notes:

Comments:

Client:
Address:
City / State / Zip:
Contact:                     Phone:
E-Mail:                      Fax:

* Are these samples known to be involved in litigation? If yes, a surcharge will apply. ☐ Yes ☒ No
* Are these samples known to be hazardous? ☐ Yes ☒ No
* Are there any required reporting limits to be met on the requested analysis? If yes, please provide limits in comment section. ☐ Yes ☒ No

Project Name / Number
Sample Collector's Name

Results Requested
☐ Standard ☐ 1-2 Day (100% Surcharge)
☒ Other ☐ 3 Day (50% Surcharge)

| Lab Use Only | Sample Identification | Date/Time Sampled | | | MATRIX | | |
|---|---|---|---|---|---|---|---|

The individual signing this agreement on behalf of client acknowledges that he/she has read and understands the terms and conditions of this agreement, on the reverse side, and that he/she has the authority to sign on behalf of client.

WHITE – LAB    YELLOW – SAMPLER'S COPY



**Teklab, Inc.**
Environmental Laboratory

http://www.teklabinc.com/

November 11, 2013





RE:  ASARCO 1924220A

WorkOrder:  13110461

Dear ███████████:

TEKLAB, INC received 4 samples on 11/8/2013 4:05:00 PM for the analysis presented in the following report.

Samples are analyzed on an as received basis unless otherwise requested and documented. The sample results contained in this report relate only to the requested analytes of interest as directed on the chain of custody. NELAP accredited fields of testing are indicated by the letters NELAP under the Certification column.   Unless otherwise documented within this report, Teklab Inc. analyzes samples utilizing the most current methods in compliance with 40CFR. All tests are performed in the Collinsville, IL laboratory unless otherwise noted in the Case Narrative.

All quality control criteria applicable to the test methods employed for this project have been satisfactorily met and are in accordance with NELAP except where noted. The following report shall not be reproduced, except in full, without the written approval of Teklab, Inc.

If you have any questions regarding these tests results, please feel free to call.

Sincerely,



Marvin L. Darling
Project Manager
(618)344-1004 ex 41
mdarling@teklabinc.com

# Definitions

**http://www.teklabinc.com/**

Client: ████████████████

Client Project: ASARCO 1924220A

Work Order: 13110461

Report Date: 11-Nov-13

## Abbr  Definition

CCV  Continuing calibration verification is a check of a standard to determine the state of calibration of an instrument between recalibration.

DF  Dilution factor is the dilution performed during analysis only and does not take into account any dilutions made during sample preparation. The reported result is final and includes all dilutions factors.

DNI  Did not ignite

DUP  Laboratory duplicate is an aliquot of a sample taken from the same container under laboratory conditions for independent processing and analysis independently of the original aliquot.

ICV  Initial calibration verification is a check of a standard to determine the state of calibration of an instrument before sample analysis is initiated.

IDPH  IL Dept. of Public Health

LCS  Laboratory control sample, spiked with verified known amounts of analytes, is analyzed exactly like a sample to establish intra-laboratory or analyst specific precision and bias or to assess the performance of all or a portion of the measurement system.  The acceptable recovery range is in the QC Package (provided upon request).

LCSD  Laboratory control sample duplicate is a replicate laboratory control sample that is prepared and analyzed in order to determine the precision of the approved test method.  The acceptable recovery range is listed in the QC Package (provided upon request).

MB  Method blank is a sample of a matrix similar to the batch of associated sample (when available) that is free from the analytes of interest and is processed simultaneously with and under the same conditions as samples through all steps of the analytical procedures, and in which no target analytes or interferences should present at concentrations that impact the analytical results for sample analyses.

MDL  Method detection limit means the minimum concentration of a substance that can be measured and reported with 99% confidence that the analyte concentration is greater than zero and is determined from analysis of a sample in a given matrix type containing the analyte.

MS  Matrix spike is an aliquot of matrix fortified (spiked) with known quantities of specific analytes that is subjected to the entire analytical procedures in order to determine the effect of the matrix on an approved test methodǰs recovery system. The acceptable recovery range is listed in the QC Package (provided upon request).

MSD  Matrix spike duplicate means a replicate matrix spike that is prepared and analyzed in order to determine the precision of the approved test method. The acceptable recovery range is listed in the QC Package (provided upon request).

MW  Molecular weight

ND  Not Detected at the Reporting Limit

NELAP  NELAP Accredited

PQL  Practical quantitation limit means the lowest level that can be reliably achieved within specified limits of precision and accuracy during routine laboratory operation conditions. The acceptable recovery range is listed in the QC Package (provided upon request).

RL  The reporting limit the lowest level that the data is displayed in the final report.  The reporting limit may vary according to customer request or sample dilution. The reporting limit may not be less than the MDL.

RPD  Relative percent difference is a calculated difference between two recoveries (ie. MS/MSD). The acceptable recovery limit is listed in the QC Package (provided upon request).

SPK  The spike is a known mass of target analyte added to a blank sample or sub-sample; used to determine recovery deficiency or for other quality control purposes.

Surr  Surrogates are compounds which are similar to the analytes of interest in chemical composition and behavior in the analytical process, but which are not normally found in environmental samples.

TNTC  Too numerous to count ( > 200 CFU )

## Qualifiers

# -  Unknown hydrocarbon

E -  Value above quantitation range

J -  Analyte detected below quantitation limits

ND -  Not Detected at the Reporting Limit

S -  Spike Recovery outside recovery limits

B -  Analyte detected in associated Method Blank

H -  Holding times exceeded

M -  Manual Integration used to determine area response

R -  RPD outside accepted recovery limits

X -  Value exceeds Maximum Contaminant Level



## Teklab, Inc.
### Environmental Laboratory

# Case Narrative

**http://www.teklabinc.com/**

| Client: ▮▮▮▮▮▮ | | Work Order: **13110461** |
|---|---|---|
| Client Project: **ASARCO 1924220A** | | Report Date: **11-Nov-13** |

**Cooler Receipt Temp:  14.0 °C**

## Locations and Accreditations

| | Collinsville | Springfield | Kansas City | Collinsville Air |
|---|---|---|---|---|
| **Address** | 5445 Horseshoe Lake Road | 3920 Pintail Dr | 8421 Nieman Road | 5445 Horseshoe Lake Road |
| | Collinsville, IL 62234-7425 | Springfield, IL 62711-9415 | Lenexa, KS 66214 | Collinsville, IL 62234-7425 |
| **Phone** | (618) 344-1004 | (217) 698-1004 | (913) 541-1998 | (618) 344-1004 |
| **Fax** | (618) 344-1005 | (217) 698-1005 | (913) 541-1998 | (618) 344-1005 |
| **Email** | jhriley@teklabinc.com | KKlostermann@teklabinc.com | dthompson@teklabinc.com | EHurley@teklabinc.com |

| State | Dept | Cert # | NELAP | Exp Date | Lab |
|---|---|---|---|---|---|
| Illinois | IEPA | 100226 | NELAP | 1/31/2014 | Collinsville |
| Kansas | KDHE | E-10374 | NELAP | 1/31/2014 | Collinsville |
| Louisiana | LDEQ | 166493 | NELAP | 6/30/2014 | Collinsville |
| Louisiana | LDEQ | 166578 | NELAP | 6/30/2014 | Springfield |
| Texas | TCEQ | T104704515-12-1 | NELAP | 7/31/2014 | Collinsville |
| Arkansas | ADEQ | 88-0966 | | 3/14/2014 | Collinsville |
| Illinois | IDPH | 17584 | | 5/31/2015 | Collinsville |
| Kentucky | UST | 0073 | | 4/5/2014 | Collinsville |
| Missouri | MDNR | 00930 | | 5/31/2015 | Collinsville |
| Oklahoma | ODEQ | 9978 | | 8/31/2014 | Collinsville |



Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ▮▮▮▮▮▮▮▮ | Work Order: 13110461 |
| Client Project: ASARCO 1924220A | Report Date: 11-Nov-13 |
| Lab ID: 13110461-001 | Client Sample ID: SB-5 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/08/2013 12:50 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 12.1 | % | 1 | 11/08/2013 17:06 | R183845 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 2.45 | | 5.32 | mg/Kg-dry | 1 | 11/11/2013 9:24 | 93547 |
| Barium | NELAP | 0.49 | | 88.7 | mg/Kg-dry | 1 | 11/11/2013 9:24 | 93547 |
| Cadmium | NELAP | 0.2 | | 0.23 | mg/Kg-dry | 1 | 11/11/2013 9:24 | 93547 |
| Chromium | NELAP | 0.98 | | 12.8 | mg/Kg-dry | 1 | 11/11/2013 9:24 | 93547 |
| Lead | NELAP | 3.92 | | 43.9 | mg/Kg-dry | 1 | 11/11/2013 9:24 | 93547 |
| Selenium | NELAP | 3.92 | | < 3.92 | mg/Kg-dry | 1 | 11/11/2013 9:24 | 93547 |
| Silver | NELAP | 0.54 | | < 0.54 | mg/Kg-dry | 1 | 11/11/2013 9:24 | 93547 |
| Zinc | NELAP | 0.98 | | 49.7 | mg/Kg-dry | 1 | 11/11/2013 9:24 | 93547 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.011 | | 0.018 | mg/Kg-dry | 1 | 11/11/2013 11:09 | 93549 |



# Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ▉▉▉▉▉▉▉ | Work Order: 13110461 |
| Client Project: ASARCO 1924220A | Report Date: 11-Nov-13 |
| Lab ID: 13110461-002 | Client Sample ID: SB-5 (0.5-1.0 ft) |
| Matrix: SOLID | Collection Date: 11/08/2013  12:55 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 13.7 | % | 1 | 11/08/2013 17:06 | R183845 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 2.45 | | 5.75 | mg/Kg-dry | 1 | 11/11/2013 9:27 | 93547 |
| Barium | NELAP | 0.49 | | 109 | mg/Kg-dry | 1 | 11/11/2013 9:27 | 93547 |
| Cadmium | NELAP | 0.2 | | 0.28 | mg/Kg-dry | 1 | 11/11/2013 9:27 | 93547 |
| Chromium | NELAP | 0.98 | | 12.8 | mg/Kg-dry | 1 | 11/11/2013 9:27 | 93547 |
| Lead | NELAP | 3.92 | | 54.5 | mg/Kg-dry | 1 | 11/11/2013 9:27 | 93547 |
| Selenium | NELAP | 3.92 | | < 3.92 | mg/Kg-dry | 1 | 11/11/2013 9:27 | 93547 |
| Silver | NELAP | 0.54 | | < 0.54 | mg/Kg-dry | 1 | 11/11/2013 9:27 | 93547 |
| Zinc | NELAP | 0.98 | | 55.7 | mg/Kg-dry | 1 | 11/11/2013 9:27 | 93547 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.011 | | 0.023 | mg/Kg-dry | 1 | 11/11/2013 11:11 | 93549 |



# Laboratory Results

http://www.teklabinc.com/

| | | |
|---|---|---|
| **Client:** ▆▆▆▆▆▆▆▆ | **Work Order:** | 13110461 |
| **Client Project:** ASARCO 1924220A | **Report Date:** | 11-Nov-13 |
| **Lab ID:** 13110461-003 | **Client Sample ID:** | SB-6 (0-0.5 ft) |
| **Matrix:** SOLID | **Collection Date:** | 11/08/2013  13:05 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 10.4 | % | 1 | 11/08/2013 17:07 | R183845 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 2.36 | | 4.52 | mg/Kg-dry | 1 | 11/11/2013 9:31 | 93547 |
| Barium | NELAP | 0.47 | | 50.9 | mg/Kg-dry | 1 | 11/11/2013 9:31 | 93547 |
| Cadmium | NELAP | 0.19 | | 0.29 | mg/Kg-dry | 1 | 11/11/2013 9:31 | 93547 |
| Chromium | NELAP | 0.94 | | 10.9 | mg/Kg-dry | 1 | 11/11/2013 9:31 | 93547 |
| Lead | NELAP | 3.77 | | 46.3 | mg/Kg-dry | 1 | 11/11/2013 9:31 | 93547 |
| Selenium | NELAP | 3.77 | | < 3.77 | mg/Kg-dry | 1 | 11/11/2013 9:31 | 93547 |
| Silver | NELAP | 0.52 | | < 0.52 | mg/Kg-dry | 1 | 11/11/2013 9:31 | 93547 |
| Zinc | NELAP | 0.94 | | 44.2 | mg/Kg-dry | 1 | 11/11/2013 9:31 | 93547 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.011 | | 0.014 | mg/Kg-dry | 1 | 11/11/2013 11:13 | 93549 |



Laboratory Results

http://www.teklabinc.com/

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client: ▮▮▮▮▮▮▮▮▮ | | | | | | Work Order: | 13110461 | |
| Client Project: | ASARCO 1924220A | | | | | Report Date: | 11-Nov-13 | |
| Lab ID: | 13110461-004 | | | | | Client Sample ID: | SB-6 (0.5-1.0 ft) | |
| Matrix: | SOLID | | | | | Collection Date: | 11/08/2013  13:10 | |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 9.1 | % | 1 | 11/08/2013 17:07 | R183845 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 2.5 | | 7.22 | mg/Kg-dry | 1 | 11/11/2013 9:35 | 93547 |
| Barium | NELAP | 0.5 | | 54.9 | mg/Kg-dry | 1 | 11/11/2013 9:35 | 93547 |
| Cadmium | NELAP | 0.2 | | 0.29 | mg/Kg-dry | 1 | 11/11/2013 9:35 | 93547 |
| Chromium | NELAP | 1 | | 14.4 | mg/Kg-dry | 1 | 11/11/2013 9:35 | 93547 |
| Lead | NELAP | 4 | | 50.5 | mg/Kg-dry | 1 | 11/11/2013 9:35 | 93547 |
| Selenium | NELAP | 4 | | < 4 | mg/Kg-dry | 1 | 11/11/2013 9:35 | 93547 |
| Silver | NELAP | 0.55 | | < 0.55 | mg/Kg-dry | 1 | 11/11/2013 9:35 | 93547 |
| Zinc | NELAP | 1 | | 47 | mg/Kg-dry | 1 | 11/11/2013 9:35 | 93547 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.01 | | 0.014 | mg/Kg-dry | 1 | 11/11/2013 11:16 | 93549 |



**Receiving Check List**

http://www.teklabinc.com/

| | |
|---|---|
| Client: ▓▓▓▓▓▓▓ | Work Order:  13110461 |
| Client Project:  ASARCO 1924220A | Report Date:  11-Nov-13 |

Carrier: ▓▓▓▓▓▓▓

Received By:  TB

Completed by:  *Emily Pohlman* (signature)
On:
08-Nov-13
Emily E. Pohlman

Reviewed by:  *Marvin L. Darling II* (signature)
On:
08-Nov-13
Marvin L. Darling

---

Pages to follow:   Chain of custody   [ 1 ]   Extra pages included   [ 0 ]

| | | | | | |
|---|---|---|---|---|---|
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | Not Present ☐ | Temp °C | **14.0** |
| Type of thermal preservation? | None ☐ | Ice ☑ | Blue Ice ☐ | Dry Ice ☐ | |
| Chain of custody present? | Yes ☑ | No ☐ | | | |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ | | | |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ | | | |
| Samples in proper container/bottle? | Yes ☑ | No ☐ | | | |
| Sample containers intact? | Yes ☑ | No ☐ | | | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | | | |
| All samples received within holding time? | Yes ☑ | No ☐ | | | |
| Reported field parameters measured: | Field ☐ | Lab ☐ | NA ☑ | | |
| Container/Temp Blank temperature in compliance? | Yes ☑ | No ☐ | | | |

> When thermal preservation is required, samples are compliant with a temperature between 0.1°C - 6.0°C, or when samples are received on ice  the same day as collected.

| | | | |
|---|---|---|---|
| Water ¡ at least one vial per sample has zero headspace? | Yes ☐ | No ☐ | No VOA vials ☑ |
| Water - TOX containers have zero headspace? | Yes ☐ | No ☐ | No TOX containers ☑ |
| Water - pH acceptable upon receipt? | Yes ☐ | No ☐ | NA ☑ |
| NPDES/CWA TCN interferences checked/treated in the field? | Yes ☐ | No ☐ | NA ☑ |

**Any No responses must be detailed below or on the COC.**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# CHAIN OF CUSTODY

pg. __1__ of __1__  Work order # 13 110441

**TEKLAB, INC. 5445 Horseshoe Lake Road - Collinsville, IL 62234 - Phone: (618) 344-1004 - Fax: (618) 344-1005**

Client:
Address:
City / State / Zip
Contact:
E-Mail:

Phone:
Fax:

Samples on: ☒ ICE  ☐ BLUE ICE  ☐ NO ICE
Preserved in: ☐ LAB  ☐ FIELD
Lab Notes

**FOR LAB USE ONLY**  17.0 °C

Client Comments: Run T.A.T. ASAP

Are these samples known to be involved in litigation? If yes, a surcharge will apply  ☐ Yes  ☒ No
Are these samples known to be hazardous?  ☐ Yes  ☒ No
Are there any required reporting limits to be met on the requested analysis? If yes, please provide limits in the comment section.  ☐ Yes  ☒ No

Project Name/Number
Asarco 1924220A

Results Requested
☐ Standard  ☐ 1-2 Day (100% Surcharge)
☐ Other  ☐ 3 Day (50% Surcharge)

| Lab Use Only | Sample Identification | Billing Instructions / Date/Time Sampled | UNPRES | HNO3 | NaOH | H2SO4 | HCL | MeOH | NaHSO4 | OTHER | Aqueous | Drinking Water | Soil | Sludge | Special Waste | 8 RCRA + Zn | SPLP 8 RCRA + Zn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | SB-5a-0.5FT | 11/8/13 1250 | x | | | | | | | | | | x | | | x | |
| 02 | SB-5 (0.5-1FT) | 11/8/13 1255 | | | | | | | | | | | | | | | |
| 03 | SB-6 (0-0.5FT) | 11/8/13 1305 | | | | | | | | | | | | | | | |
| 04 | SB-6 (0.5-1.0FT) | 11/8/13 1310 | | | | | | | | | | | | | | | |

Relinquished By _____  Date/Time 11/8/13 16:05

Received By  Jim M. Butler  Date/Time 11/8/13 16:45

The individual signing this agreement on behalf of the client, acknowledges that he/she has read and understands the terms and conditions of this agreement, and that he/she has the authority to sign on behalf of the client.

Bottle/Order:  17250



**http://www.teklabinc.com/**



November 25, 2013

▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓
▓▓▓▓▓▓▓
▓▓▓▓▓▓

RE: ASARCO 1924220A                                        WorkOrder: 13111214

▓▓▓▓▓▓▓

TEKLAB, INC received 6 samples on 11/22/2013 3:55:00 PM for the analysis presented in the following report.

Samples are analyzed on an as received basis unless otherwise requested and documented. The sample results contained in this report relate only to the requested analytes of interest as directed on the chain of custody. NELAP accredited fields of testing are indicated by the letters NELAP under the Certification column.  Unless otherwise documented within this report, Teklab Inc. analyzes samples utilizing the most current methods in compliance with 40CFR. All tests are performed in the Collinsville, IL laboratory unless otherwise noted in the Case Narrative.

All quality control criteria applicable to the test methods employed for this project have been satisfactorily met and are in accordance with NELAP except where noted. The following report shall not be reproduced, except in full, without the written approval of Teklab, Inc.

If you have any questions regarding these tests results, please feel free to call.

Sincerely,

*Marvin L. Darling II*

Marvin L. Darling
Project Manager
(618)344-1004 ex 41
mdarling@teklabinc.com



# Definitions

**http://www.teklabinc.com/**

Client: ████████

Client Project: ASARCO 1924220A

Work Order: 13111214

Report Date: 25-Nov-13

## Abbr  Definition

CCV  Continuing calibration verification is a check of a standard to determine the state of calibration of an instrument between recalibration.

DF  Dilution factor is the dilution performed during analysis only and does not take into account any dilutions made during sample preparation. The reported result is final and includes all dilutions factors.

DNI  Did not ignite

DUP  Laboratory duplicate is an aliquot of a sample taken from the same container under laboratory conditions for independent processing and analysis independently of the original aliquot.

ICV  Initial calibration verification is a check of a standard to determine the state of calibration of an instrument before sample analysis is initiated.

IDPH  IL Dept. of Public Health

LCS  Laboratory control sample, spiked with verified known amounts of analytes, is analyzed exactly like a sample to establish intra-laboratory or analyst specific precision and bias or to assess the performance of all or a portion of the measurement system. The acceptable recovery range is in the QC Package (provided upon request).

LCSD  Laboratory control sample duplicate is a replicate laboratory control sample that is prepared and analyzed in order to determine the precision of the approved test method. The acceptable recovery range is listed in the QC Package (provided upon request).

MB  Method blank is a sample of a matrix similar to the batch of associated sample (when available) that is free from the analytes of interest and is processed simultaneously with and under the same conditions as samples through all steps of the analytical procedures, and in which no target analytes or interferences should present at concentrations that impact the analytical results for sample analyses.

MDL  Method detection limit means the minimum concentration of a substance that can be measured and reported with 99% confidence that the analyte concentration is greater than zero and is determined from analysis of a sample in a given matrix type containing the analyte.

MS  Matrix spike is an aliquot of matrix fortified (spiked) with known quantities of specific analytes that is subjected to the entire analytical procedures in order to determine the effect of the matrix on an approved test method's recovery system. The acceptable recovery range is listed in the QC Package (provided upon request).

MSD  Matrix spike duplicate means a replicate matrix spike that is prepared and analyzed in order to determine the precision of the approved test method. The acceptable recovery range is listed in the QC Package (provided upon request).

MW  Molecular weight

ND  Not Detected at the Reporting Limit

NELAP  NELAP Accredited

PQL  Practical quantitation limit means the lowest level that can be reliably achieved within specified limits of precision and accuracy during routine laboratory operation conditions. The acceptable recovery range is listed in the QC Package (provided upon request).

RL  The reporting limit the lowest level that the data is displayed in the final report. The reporting limit may vary according to customer request or sample dilution. The reporting limit may not be less than the MDL.

RPD  Relative percent difference is a calculated difference between two recoveries (ie. MS/MSD). The acceptable recovery limit is listed in the QC Package (provided upon request).

SPK  The spike is a known mass of target analyte added to a blank sample or sub-sample; used to determine recovery deficiency or for other quality control purposes.

Surr  Surrogates are compounds which are similar to the analytes of interest in chemical composition and behavior in the analytical process, but which are not normally found in environmental samples.

TNTC  Too numerous to count ( > 200 CFU )

## Qualifiers

# -  Unknown hydrocarbon

E -  Value above quantitation range

J -  Analyte detected below quantitation limits

ND -  Not Detected at the Reporting Limit

S -  Spike Recovery outside recovery limits

B -  Analyte detected in associated Method Blank

H -  Holding times exceeded

M -  Manual Integration used to determine area response

R -  RPD outside accepted recovery limits

X -  Value exceeds Maximum Contaminant Level



**Teklab, Inc.**
Environmental Laboratory

## Case Narrative

http://www.teklabinc.com/

| | | |
|---|---|---|
| Client: ▬▬▬▬▬ | Work Order: | 13111214 |
| Client Project: ASARCO 1924220A | Report Date: | 25-Nov-13 |

Cooler Receipt Temp: **3.0 °C**

## Locations and Accreditations

| | Collinsville | Springfield | Kansas City | Collinsville Air |
|---|---|---|---|---|
| **Address** | 5445 Horseshoe Lake Road | 3920 Pintail Dr | 8421 Nieman Road | 5445 Horseshoe Lake Road |
| | Collinsville, IL 62234-7425 | Springfield, IL 62711-9415 | Lenexa, KS 66214 | Collinsville, IL 62234-7425 |
| **Phone** | (618) 344-1004 | (217) 698-1004 | (913) 541-1998 | (618) 344-1004 |
| **Fax** | (618) 344-1005 | (217) 698-1005 | (913) 541-1998 | (618) 344-1005 |
| **Email** | jhriley@teklabinc.com | KKlostermann@teklabinc.com | dthompson@teklabinc.com | EHurley@teklabinc.com |

| State | Dept | Cert # | NELAP | Exp Date | Lab |
|---|---|---|---|---|---|
| Illinois | IEPA | 100226 | NELAP | 1/31/2014 | Collinsville |
| Kansas | KDHE | E-10374 | NELAP | 4/30/2014 | Collinsville |
| Louisiana | LDEQ | 166493 | NELAP | 6/30/2014 | Collinsville |
| Louisiana | LDEQ | 166578 | NELAP | 6/30/2014 | Springfield |
| Texas | TCEQ | T104704515-12-1 | NELAP | 7/31/2014 | Collinsville |
| Arkansas | ADEQ | 88-0966 | | 3/14/2014 | Collinsville |
| Illinois | IDPH | 17584 | | 5/31/2015 | Collinsville |
| Kentucky | UST | 0073 | | 4/5/2014 | Collinsville |
| Missouri | MDNR | 00930 | | 5/31/2015 | Collinsville |
| Oklahoma | ODEQ | 9978 | | 8/31/2014 | Collinsville |



# Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ███████████ | Work Order: 13111214 |
| Client Project: ASARCO 1924220A | Report Date: 25-Nov-13 |
| Lab ID: 13111214-001 | Client Sample ID: SB-7 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/21/2013  13:05 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP** | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/25/2013 14:02 | 94069 |
| Barium | NELAP | 0.05 | J | 0.045 | mg/L | 1 | 11/25/2013 14:02 | 94069 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/25/2013 14:02 | 94069 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/25/2013 14:02 | 94069 |
| Lead | NELAP | 0.04 | | 0.0518 | mg/L | 1 | 11/25/2013 14:02 | 94069 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/25/2013 14:02 | 94069 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/25/2013 14:02 | 94069 |
| Zinc | NELAP | 0.01 | | 0.0276 | mg/L | 1 | 11/25/2013 14:02 | 94069 |
| **SW-846 1312, 7470A IN SPLP EXTRACT** | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/25/2013 12:25 | 94068 |



**Laboratory Results**

| | |
|---|---|
| Client: ████████ | Work Order: 13111214 |
| Client Project: ASARCO 1924220A | Report Date: 25-Nov-13 |
| Lab ID: 13111214-002 | Client Sample ID: SB-7 (0.5-1.0 ft) |
| Matrix: SOLID | Collection Date: 11/21/2013 13:10 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/25/2013 14:06 | 94069 |
| Barium | NELAP | 0.05 | J | 0.049 | mg/L | 1 | 11/25/2013 14:06 | 94069 |
| Cadmium | NELAP | 0.002 | J | 0.0003 | mg/L | 1 | 11/25/2013 14:06 | 94069 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/25/2013 14:06 | 94069 |
| Lead | NELAP | 0.04 | | 0.0635 | mg/L | 1 | 11/25/2013 14:06 | 94069 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/25/2013 14:06 | 94069 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/25/2013 14:06 | 94069 |
| Zinc | NELAP | 0.01 | | 0.0389 | mg/L | 1 | 11/25/2013 14:06 | 94069 |
| SW-846 1312, 7470A IN SPLP EXTRACT | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/25/2013 12:37 | 94068 |



# Laboratory Results

http://www.teklabinc.com/

| | |
|---|---|
| Client: ███████████ | Work Order: 13111214 |
| Client Project: ASARCO 1924220A | Report Date: 25-Nov-13 |
| Lab ID: 13111214-003 | Client Sample ID: SB-8 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/21/2013 14:15 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP** | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/25/2013 14:17 | 94069 |
| Barium | NELAP | 0.05 | J | 0.047 | mg/L | 1 | 11/25/2013 14:17 | 94069 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/25/2013 14:17 | 94069 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/25/2013 14:17 | 94069 |
| Lead | NELAP | 0.04 | | 0.0838 | mg/L | 1 | 11/25/2013 14:17 | 94069 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/25/2013 14:17 | 94069 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/25/2013 14:17 | 94069 |
| Zinc | NELAP | 0.01 | | 0.0214 | mg/L | 1 | 11/25/2013 14:17 | 94069 |
| **SW-846 1312, 7470A IN SPLP EXTRACT** | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/25/2013 12:39 | 94068 |



Laboratory Results

http://www.teklabinc.com/

| Client: ████████████ | Work Order: 13111214 |
| Client Project: ASARCO 1924220A | Report Date: 25-Nov-13 |
| Lab ID: 13111214-004 | Client Sample ID: SB-8 (0.5-1.0 ft) |
| Matrix: SOLID | Collection Date: 11/21/2013 14:20 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/25/2013 14:21 | 94069 |
| Barium | NELAP | 0.05 | | 0.0601 | mg/L | 1 | 11/25/2013 14:21 | 94069 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/25/2013 14:21 | 94069 |
| Chromium | NELAP | 0.01 | J | 0.0056 | mg/L | 1 | 11/25/2013 14:21 | 94069 |
| Lead | NELAP | 0.04 | | 0.104 | mg/L | 1 | 11/25/2013 14:21 | 94069 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/25/2013 14:21 | 94069 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/25/2013 14:21 | 94069 |
| Zinc | NELAP | 0.01 | | 0.0226 | mg/L | 1 | 11/25/2013 14:21 | 94069 |
| SW-846 1312, 7470A IN SPLP EXTRACT | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/25/2013 12:43 | 94068 |



# Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ███████████ | Work Order: 13111214 |
| Client Project: ASARCO 1924220A | Report Date: 25-Nov-13 |
| Lab ID: 13111214-005 | Client Sample ID: SB-9 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/21/2013 14:30 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP** | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/25/2013 14:28 | 94069 |
| Barium | NELAP | 0.05 | | 0.0656 | mg/L | 1 | 11/25/2013 14:28 | 94069 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/25/2013 14:28 | 94069 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/25/2013 14:28 | 94069 |
| Lead | NELAP | 0.04 | | 0.072 | mg/L | 1 | 11/25/2013 14:28 | 94069 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/25/2013 14:28 | 94069 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/25/2013 14:28 | 94069 |
| Zinc | NELAP | 0.01 | | 0.0143 | mg/L | 1 | 11/25/2013 14:28 | 94069 |
| **SW-846 1312, 7470A IN SPLP EXTRACT** | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/25/2013 12:46 | 94068 |



## Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ███████████ | Work Order: 13111214 |
| Client Project: ASARCO 1924220A | Report Date: 25-Nov-13 |
| Lab ID: 13111214-006 | Client Sample ID: SB-9 (0.5-1.0 ft) |
| Matrix: SOLID | Collection Date: 11/21/2013 14:35 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| SW-846 1312, 3005A, 6010B, METALS IN SPLP EXTRACT BY ICP | | | | | | | | |
| Arsenic | NELAP | 0.025 | | < 0.025 | mg/L | 1 | 11/25/2013 14:40 | 94069 |
| Barium | NELAP | 0.05 | | 0.0558 | mg/L | 1 | 11/25/2013 14:40 | 94069 |
| Cadmium | NELAP | 0.002 | | < 0.002 | mg/L | 1 | 11/25/2013 14:40 | 94069 |
| Chromium | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/25/2013 14:40 | 94069 |
| Lead | NELAP | 0.04 | | 0.0752 | mg/L | 1 | 11/25/2013 14:40 | 94069 |
| Selenium | NELAP | 0.05 | | < 0.05 | mg/L | 1 | 11/25/2013 14:40 | 94069 |
| Silver | NELAP | 0.01 | | < 0.01 | mg/L | 1 | 11/25/2013 14:40 | 94069 |
| Zinc | NELAP | 0.01 | | 0.0138 | mg/L | 1 | 11/25/2013 14:40 | 94069 |
| SW-846 1312, 7470A IN SPLP EXTRACT | | | | | | | | |
| Mercury | NELAP | 0.0002 | | < 0.0002 | mg/L | 1 | 11/25/2013 12:48 | 94068 |



**Teklab, Inc.**
Environmental Laboratory

## Receiving Check List

http://www.teklabinc.com/

Client: ▇▇▇▇▇▇▇▇▇▇                          Work Order: 13111214

Client Project: ASARCO 1924220A              Report Date: 25-Nov-13

---

Carrier: ▇▇▇▇▇                    Received By:  SRH

Completed by: *Emily Pohlman*          Reviewed by: *Marvin L. Darling II*
On:                                    On:
22-Nov-13                              22-Nov-13
Emily E. Pohlman                       Marvin L. Darling

---

Pages to follow:    Chain of custody  [ 1 ]    Extra pages included  [ 0 ]

| | | | | | | |
|---|---|---|---|---|---|---|
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | Not Present ☐ | Temp ℃ | **3.0** | |
| Type of thermal preservation? | None ☐ | Ice ☑ | Blue Ice ☐ | Dry Ice | ☐ | |
| Chain of custody present? | Yes ☑ | No ☐ | | | | |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ | | | | |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ | | | | |
| Samples in proper container/bottle? | Yes ☑ | No ☐ | | | | |
| Sample containers intact? | Yes ☑ | No ☐ | | | | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | | | | |
| All samples received within holding time? | Yes ☑ | No ☐ | | | | |
| Reported field parameters measured: | Field ☐ | Lab ☐ | NA ☑ | | | |
| Container/Temp Blank temperature in compliance? | Yes ☑ | No ☐ | | | | |

> When thermal preservation is required, samples are compliant with a temperature between 0.1℃ - 6.0℃, or when samples are received on ice the same day as collected.

| | | | |
|---|---|---|---|
| Water ¡ at least one vial per sample has zero headspace? | Yes ☐ | No ☐ | No VOA vials ☑ |
| Water - TOX containers have zero headspace? | Yes ☐ | No ☐ | No TOX containers ☑ |
| Water - pH acceptable upon receipt? | Yes ☐ | No ☐ | NA ☑ |
| NPDES/CWA TCN interferences checked/treated in the field? | Yes ☐ | No ☐ | NA ☑ |

**Any No responses must be detailed below or on the COC.**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# CHAIN OF CUSTODY

pg. 1 of 1   Work order # 1311214

**TEKLAB, INC. 5445 Horseshoe Lake Road - Collinsville, IL 62234 - Phone: (618) 344-1004 - Fax: (618) 344-1005**

| Client: | |
|---|---|
| Address: | |
| City / State / Zip | |
| Contact: | Phone: |
| E-Mail: | Fax: |

Samples on: ☒ ICE  ☐ BLUE ICE  ☐ NO ICE   3.0 °C
Preserved in: ☐ LAB  ☐ FIELD   **FOR LAB USE ONLY**
Lab Notes   One Day TAT

Are these samples known to be involved in litigation? If yes, a surcharge will apply  ☐ Yes  ☐ No
Are these samples known to be hazardous?  ☐ Yes  ☐ No
Are there any required reporting limits to be met on the requested analysis?. If yes, please provide limits in the comment section.  ☐ Yes  ☐ No

Client Comments:  Rush  ASAP  TAT

Teklab, Inc.
Courier Pick Up

**Project Name/Number** Asarco 1924220A

**Results Requested**
☐ Standard  ☒ 1-2 Day (100% Surcharge)
☐ Other ___  ☐ 3 Day (50% Surcharge)

**MATRIX** — Aqueous, Drinking Water, Soil, Sludge, Special Waste
**INDICATE ANALYSIS REQUESTED** — SPLP 8 RCRA + Zn

# and Type of Containers: UNPRES, HNO3, NaOH, H2SO4, HCL, MeOH, NaHSO4, OTHER

| Lab Use Only | Sample Identification | Date/Time Sampled | Soil | SPLP 8 RCRA + Zn |
|---|---|---|---|---|
| 1311214 -001 | SB-7 (0-0.5 FT) | 11/21/13  1305 | λ | X |
| -002 | SB-7 (0.5-1.0 FT) | 1310 | | |
| -003 | SB-8 (0-0.5 FT) | 1415 | | |
| -004 | SB-8 (0.5-1.0 FT) | 1420 | | |
| -005 | SB-9 (0-0.5 FT) | 1430 | | |
| -006 | SB-9 (0.5-1.0 FT) | 1435 | ↓ | ↓ |

| Relinquished By | Date/Time | Received By | Date/Time |
|---|---|---|---|
| | 11/22/13 | | 11/22/13 15:05 |
| | 11/22/13 15:55  Stephanie Hayes | | 11/22/13 15:55 |

The individual signing this agreement on behalf of the client, acknowledges that he/she has read and understands the terms and conditions of this agreement, and that he/she has the authority to sign on behalf of the client.

BottleOrder:  17387



**Teklab, Inc.**
Environmental Laboratory

http://www.teklabinc.com/

November 25, 2013



█████████
██████████████
██████████
████████████
███████████
████████████

RE: ASARCO 1924220A                    WorkOrder: 13111215

Dear ██████████ :

TEKLAB, INC received 6 samples on 11/22/2013 3:55:00 PM for the analysis presented in the following report.

Samples are analyzed on an as received basis unless otherwise requested and documented. The sample results contained in this report relate only to the requested analytes of interest as directed on the chain of custody. NELAP accredited fields of testing are indicated by the letters NELAP under the Certification column. Unless otherwise documented within this report, Teklab Inc. analyzes samples utilizing the most current methods in compliance with 40CFR. All tests are performed in the Collinsville, IL laboratory unless otherwise noted in the Case Narrative.

All quality control criteria applicable to the test methods employed for this project have been satisfactorily met and are in accordance with NELAP except where noted. The following report shall not be reproduced, except in full, without the written approval of Teklab, Inc.

If you have any questions regarding these tests results, please feel free to call.

Sincerely,

*Marvin L. Darling II*

Marvin L. Darling
Project Manager
(618)344-1004 ex 41
mdarling@teklabinc.com

# Definitions

**http://www.teklabinc.com/**

Client: ████████████████

Client Project: ASARCO 1924220A

Work Order: 13111215

Report Date: 25-Nov-13

## Abbr  Definition

CCV Continuing calibration verification is a check of a standard to determine the state of calibration of an instrument between recalibration.

DF Dilution factor is the dilution performed during analysis only and does not take into account any dilutions made during sample preparation. The reported result is final and includes all dilutions factors.

DNI Did not ignite

DUP Laboratory duplicate is an aliquot of a sample taken from the same container under laboratory conditions for independent processing and analysis independently of the original aliquot.

ICV Initial calibration verification is a check of a standard to determine the state of calibration of an instrument before sample analysis is initiated.

IDPH IL Dept. of Public Health

LCS Laboratory control sample, spiked with verified known amounts of analytes, is analyzed exactly like a sample to establish intra-laboratory or analyst specific precision and bias or to assess the performance of all or a portion of the measurement system.  The acceptable recovery range is in the QC Package (provided upon request).

LCSD Laboratory control sample duplicate is a replicate laboratory control sample that is prepared and analyzed in order to determine the precision of the approved test method.  The acceptable recovery range is listed in the QC Package (provided upon request).

MB Method blank is a sample of a matrix similar to the batch of associated sample (when available) that is free from the analytes of interest and is processed simultaneously with and under the same conditions as samples through all steps of the analytical procedures, and in which no target analytes or interferences should present at concentrations that impact the analytical results for sample analyses.

MDL Method detection limit means the minimum concentration of a substance that can be measured and reported with 99% confidence that the analyte concentration is greater than zero and is determined from analysis of a sample in a given matrix type containing the analyte.

MS Matrix spike is an aliquot of matrix fortified (spiked) with known quantities of specific analytes that is subjected to the entire analytical procedures in order to determine the effect of the matrix on an approved test methods recovery system. The acceptable recovery range is listed in the QC Package (provided upon request).

MSD Matrix spike duplicate means a replicate matrix spike that is prepared and analyzed in order to determine the precision of the approved test method.  The acceptable recovery range is listed in the QC Package (provided upon request).

MW Molecular weight

ND Not Detected at the Reporting Limit

NELAP NELAP Accredited

PQL Practical quantitation limit means the lowest level that can be reliably achieved within specified limits of precision and accuracy during routine laboratory operation conditions. The acceptable recovery range is listed in the QC Package (provided upon request).

RL The reporting limit the lowest level that the data is displayed in the final report. The reporting limit may vary according to customer request or sample dilution. The reporting limit may not be less than the MDL.

RPD Relative percent difference is a calculated difference between two recoveries (ie. MS/MSD). The acceptable recovery limit is listed in the QC Package (provided upon request).

SPK The spike is a known mass of target analyte added to a blank sample or sub-sample; used to determine recovery deficiency or for other quality control purposes.

Surr Surrogates are compounds which are similar to the analytes of interest in chemical composition and behavior in the analytical process, but which are not normally found in environmental samples.

TNTC Too numerous to count ( > 200 CFU )

## Qualifiers

| # -  | Unknown hydrocarbon | B -  | Analyte detected in associated Method Blank |
| E -  | Value above quantitation range | H -  | Holding times exceeded |
| J -  | Analyte detected below quantitation limits | M -  | Manual Integration used to determine area response |
| ND - | Not Detected at the Reporting Limit | R -  | RPD outside accepted recovery limits |
| S -  | Spike Recovery outside recovery limits | X -  | Value exceeds Maximum Contaminant Level |



# Case Narrative

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ▮▮▮▮▮▮▮▮▮▮ | Work Order: **13111215** |
| Client Project: **ASARCO 1924220A** | Report Date: **25-Nov-13** |

Cooler Receipt Temp:  **3.4 °C**

## Locations and Accreditations

| | Collinsville | Springfield | Kansas City | Collinsville Air |
|---|---|---|---|---|
| **Address** | 5445 Horseshoe Lake Road | 3920 Pintail Dr | 8421 Nieman Road | 5445 Horseshoe Lake Road |
| | Collinsville, IL 62234-7425 | Springfield, IL 62711-9415 | Lenexa, KS 66214 | Collinsville, IL 62234-7425 |
| **Phone** | (618) 344-1004 | (217) 698-1004 | (913) 541-1998 | (618) 344-1004 |
| **Fax** | (618) 344-1005 | (217) 698-1005 | (913) 541-1998 | (618) 344-1005 |
| **Email** | jhriley@teklabinc.com | KKlostermann@teklabinc.com | dthompson@teklabinc.com | EHurley@teklabinc.com |

| State | Dept | Cert # | NELAP | Exp Date | Lab |
|---|---|---|---|---|---|
| Illinois | IEPA | 100226 | NELAP | 1/31/2014 | Collinsville |
| Kansas | KDHE | E-10374 | NELAP | 4/30/2014 | Collinsville |
| Louisiana | LDEQ | 166493 | NELAP | 6/30/2014 | Collinsville |
| Louisiana | LDEQ | 166578 | NELAP | 6/30/2014 | Springfield |
| Texas | TCEQ | T104704515-12-1 | NELAP | 7/31/2014 | Collinsville |
| Arkansas | ADEQ | 88-0966 | | 3/14/2014 | Collinsville |
| Illinois | IDPH | 17584 | | 5/31/2015 | Collinsville |
| Kentucky | UST | 0073 | | 4/5/2014 | Collinsville |
| Missouri | MDNR | 00930 | | 5/31/2015 | Collinsville |
| Oklahoma | ODEQ | 9978 | | 8/31/2014 | Collinsville |



**Laboratory Results**

http://www.teklabinc.com/

| | | |
|---|---|---|
| Client: ███████ | Work Order: | 13111215 |
| Client Project: ASARCO 1924220A | Report Date: | 25-Nov-13 |
| Lab ID: 13111215-001 | Client Sample ID: | SB-7 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: | 11/21/2013  13:05 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 45.5 | % | 1 | 11/22/2013 18:00 | R184447 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 2.45 | | 10.4 | mg/Kg-dry | 1 | 11/25/2013 10:02 | 94042 |
| Barium | NELAP | 0.49 | | 176 | mg/Kg-dry | 1 | 11/25/2013 10:02 | 94042 |
| Cadmium | NELAP | 0.2 | | 2.97 | mg/Kg-dry | 1 | 11/25/2013 10:02 | 94042 |
| Chromium | NELAP | 0.98 | | 15.2 | mg/Kg-dry | 1 | 11/25/2013 10:02 | 94042 |
| Lead | NELAP | 3.92 | | 1180 | mg/Kg-dry | 1 | 11/25/2013 10:02 | 94042 |
| Selenium | NELAP | 3.92 | | < 3.92 | mg/Kg-dry | 1 | 11/25/2013 10:02 | 94042 |
| Silver | NELAP | 0.54 | | < 0.54 | mg/Kg-dry | 1 | 11/25/2013 10:02 | 94042 |
| Zinc | NELAP | 0.98 | | 349 | mg/Kg-dry | 1 | 11/25/2013 10:02 | 94042 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.017 | | 0.184 | mg/Kg-dry | 1 | 11/25/2013 11:26 | 94063 |



Laboratory Results

**http://www.teklabinc.com/**

| | | |
|---|---|---|
| Client: ███████████ | Work Order: | 13111215 |
| Client Project: ASARCO 1924220A | Report Date: | 25-Nov-13 |
| Lab ID: 13111215-002 | Client Sample ID: | SB-7 (0.5-1.0 ft) |
| Matrix: SOLID | Collection Date: | 11/21/2013 13:10 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| EPA SW846 3550C, 5035A, ASTM D2974 | | | | | | | | |
| Percent Moisture | | 0.1 | | 39.9 | % | 1 | 11/22/2013 18:00 | R184447 |
| SW-846 3050B, 6010B, METALS BY ICP | | | | | | | | |
| Arsenic | NELAP | 2.45 | | 12.7 | mg/Kg-dry | 1 | 11/25/2013 10:05 | 94042 |
| Barium | NELAP | 0.49 | | 205 | mg/Kg-dry | 1 | 11/25/2013 10:05 | 94042 |
| Cadmium | NELAP | 0.2 | | 3.03 | mg/Kg-dry | 1 | 11/25/2013 10:05 | 94042 |
| Chromium | NELAP | 0.98 | | 15.3 | mg/Kg-dry | 1 | 11/25/2013 10:05 | 94042 |
| Lead | NELAP | 3.92 | | 1380 | mg/Kg-dry | 1 | 11/25/2013 10:05 | 94042 |
| Selenium | NELAP | 3.92 | | < 3.92 | mg/Kg-dry | 1 | 11/25/2013 10:05 | 94042 |
| Silver | NELAP | 0.54 | | < 0.54 | mg/Kg-dry | 1 | 11/25/2013 10:05 | 94042 |
| Zinc | NELAP | 0.98 | | 440 | mg/Kg-dry | 1 | 11/25/2013 10:05 | 94042 |
| SW-846 7471B | | | | | | | | |
| Mercury | NELAP | 0.016 | | 0.159 | mg/Kg-dry | 1 | 11/25/2013 11:32 | 94063 |



# Laboratory Results

http://www.teklabinc.com/

| | |
|---|---|
| Client: ███████████ | Work Order: 13111215 |
| Client Project: ASARCO 1924220A | Report Date: 25-Nov-13 |
| Lab ID: 13111215-003 | Client Sample ID: SB-8 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/21/2013 14:15 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 25.5 | % | 1 | 11/22/2013 18:01 | R184447 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 2.27 | | 9.98 | mg/Kg-dry | 1 | 11/25/2013 10:09 | 94042 |
| Barium | NELAP | 0.45 | | 88 | mg/Kg-dry | 1 | 11/25/2013 10:09 | 94042 |
| Cadmium | NELAP | 0.18 | | 3.91 | mg/Kg-dry | 1 | 11/25/2013 10:09 | 94042 |
| Chromium | NELAP | 0.91 | | 15.4 | mg/Kg-dry | 1 | 11/25/2013 10:09 | 94042 |
| Lead | NELAP | 3.64 | | 1270 | mg/Kg-dry | 1 | 11/25/2013 10:09 | 94042 |
| Selenium | NELAP | 3.64 | | < 3.64 | mg/Kg-dry | 1 | 11/25/2013 10:09 | 94042 |
| Silver | NELAP | 0.5 | | < 0.5 | mg/Kg-dry | 1 | 11/25/2013 10:09 | 94042 |
| Zinc | NELAP | 0.91 | | 230 | mg/Kg-dry | 1 | 11/25/2013 10:09 | 94042 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.013 | | 0.034 | mg/Kg-dry | 1 | 11/25/2013 11:35 | 94063 |

Case: 4:11-cv-00864-JAR   Doc. #:  214-19   Filed: 05/14/14   Page: 63 of 67 PageID #: 6493



Laboratory Results

**http://www.teklabinc.com/**

| | | |
|---|---|---|
| Client: ▮▮▮▮▮▮▮ | Work Order: | 13111215 |
| Client Project: ASARCO 1924220A | Report Date: | 25-Nov-13 |
| Lab ID: 13111215-004 | Client Sample ID: | SB-8 (0.5-1.0 ft) |
| Matrix: SOLID | Collection Date: | 11/21/2013  14:20 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 24.4 | % | 1 | 11/22/2013 18:01 | R184447 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 2.36 | | 11.2 | mg/Kg-dry | 1 | 11/25/2013 10:13 | 94042 |
| Barium | NELAP | 0.47 | | 144 | mg/Kg-dry | 1 | 11/25/2013 10:13 | 94042 |
| Cadmium | NELAP | 0.19 | | 2.05 | mg/Kg-dry | 1 | 11/25/2013 10:13 | 94042 |
| Chromium | NELAP | 0.94 | | 18.4 | mg/Kg-dry | 1 | 11/25/2013 10:13 | 94042 |
| Lead | NELAP | 3.77 | | 1290 | mg/Kg-dry | 1 | 11/25/2013 10:13 | 94042 |
| Selenium | NELAP | 3.77 | | < 3.77 | mg/Kg-dry | 1 | 11/25/2013 10:13 | 94042 |
| Silver | NELAP | 0.52 | | < 0.52 | mg/Kg-dry | 1 | 11/25/2013 10:13 | 94042 |
| Zinc | NELAP | 0.94 | | 153 | mg/Kg-dry | 1 | 11/25/2013 10:13 | 94042 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.013 | | 0.039 | mg/Kg-dry | 1 | 11/25/2013 11:37 | 94063 |

*Page 7 of 10*



Laboratory Results

**http://www.teklabinc.com/**

| | |
|---|---|
| Client: ████████████ | Work Order: 13111215 |
| Client Project: ASARCO 1924220A | Report Date: 25-Nov-13 |
| Lab ID: 13111215-005 | Client Sample ID: SB-9 (0-0.5 ft) |
| Matrix: SOLID | Collection Date: 11/21/2013 14:30 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| **EPA SW846 3550C, 5035A, ASTM D2974** | | | | | | | | |
| Percent Moisture | | 0.1 | | 17.1 | % | 1 | 11/22/2013 18:01 | R184447 |
| **SW-846 3050B, 6010B, METALS BY ICP** | | | | | | | | |
| Arsenic | NELAP | 2.27 | | 8.34 | mg/Kg-dry | 1 | 11/25/2013 10:16 | 94042 |
| Barium | NELAP | 0.45 | | 118 | mg/Kg-dry | 1 | 11/25/2013 10:16 | 94042 |
| Cadmium | NELAP | 0.18 | | 0.38 | mg/Kg-dry | 1 | 11/25/2013 10:16 | 94042 |
| Chromium | NELAP | 0.91 | | 12.7 | mg/Kg-dry | 1 | 11/25/2013 10:16 | 94042 |
| Lead | NELAP | 3.64 | | 770 | mg/Kg-dry | 1 | 11/25/2013 10:16 | 94042 |
| Selenium | NELAP | 3.64 | | < 3.64 | mg/Kg-dry | 1 | 11/25/2013 10:16 | 94042 |
| Silver | NELAP | 0.5 | | < 0.5 | mg/Kg-dry | 1 | 11/25/2013 10:16 | 94042 |
| Zinc | NELAP | 0.91 | | 60.9 | mg/Kg-dry | 1 | 11/25/2013 10:16 | 94042 |
| **SW-846 7471B** | | | | | | | | |
| Mercury | NELAP | 0.012 | | 0.043 | mg/Kg-dry | 1 | 11/25/2013 11:39 | 94063 |



**Laboratory Results**

**http://www.teklabinc.com/**

| | | | |
|---|---|---|---|
| Client: ■■■■■■■■■■ | | Work Order: | 13111215 |
| Client Project: ASARCO 1924220A | | Report Date: | 25-Nov-13 |
| Lab ID: 13111215-006 | | Client Sample ID: | SB-9 (0.5-1.0 ft) |
| Matrix: SOLID | | Collection Date: | 11/21/2013 14:35 |

| Analyses | Certification | RL | Qual | Result | Units | DF | Date Analyzed | Batch |
|---|---|---|---|---|---|---|---|---|
| EPA SW846 3550C, 5035A, ASTM D2974 | | | | | | | | |
| Percent Moisture | | 0.1 | | 18.8 | % | 1 | 11/22/2013 18:01 | R184447 |
| SW-846 3050B, 6010B, METALS BY ICP | | | | | | | | |
| Arsenic | NELAP | 2.36 | | 8.42 | mg/Kg-dry | 1 | 11/25/2013 10:20 | 94042 |
| Barium | NELAP | 0.47 | | 88 | mg/Kg-dry | 1 | 11/25/2013 10:20 | 94042 |
| Cadmium | NELAP | 0.19 | | 0.4 | mg/Kg-dry | 1 | 11/25/2013 10:20 | 94042 |
| Chromium | NELAP | 0.94 | | 9.3 | mg/Kg-dry | 1 | 11/25/2013 10:20 | 94042 |
| Lead | NELAP | 3.77 | | 1140 | mg/Kg-dry | 1 | 11/25/2013 10:20 | 94042 |
| Selenium | NELAP | 3.77 | | < 3.77 | mg/Kg-dry | 1 | 11/25/2013 10:20 | 94042 |
| Silver | NELAP | 0.52 | | < 0.52 | mg/Kg-dry | 1 | 11/25/2013 10:20 | 94042 |
| Zinc | NELAP | 0.94 | | 61.9 | mg/Kg-dry | 1 | 11/25/2013 10:20 | 94042 |
| SW-846 7471B | | | | | | | | |
| Mercury | NELAP | 0.012 | | 0.041 | mg/Kg-dry | 1 | 11/25/2013 11:42 | 94063 |



## Receiving Check List

**http://www.teklabinc.com/**

Client: ████████████

Client Project: ASARCO 1924220A

Work Order: **13111215**

Report Date: **25-Nov-13**

---

Carrier: ████████

Received By: SRH

Completed by:
On:
22-Nov-13

Emily E. Pohlman

Reviewed by:
On:
22-Nov-13

Marvin L. Darling

---

**Pages to follow:** Chain of custody `1`   Extra pages included `0`

| | Yes | No | | | Temp °C | 3.4 |
|---|---|---|---|---|---|---|
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | Not Present ☐ | Temp °C | **3.4** |
| Type of thermal preservation? | None ☐ | Ice ☑ | Blue Ice ☐ | Dry Ice ☐ |
| Chain of custody present? | Yes ☑ | No ☐ |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ |
| Samples in proper container/bottle? | Yes ☑ | No ☐ |
| Sample containers intact? | Yes ☑ | No ☐ |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ |
| All samples received within holding time? | Yes ☑ | No ☐ |
| Reported field parameters measured: | Field ☐ | Lab ☐ | NA ☑ |
| Container/Temp Blank temperature in compliance? | Yes ☑ | No ☐ |

> When thermal preservation is required, samples are compliant with a temperature between 0.1 °C - 6.0 °C, or when samples are received on ice the same day as collected.

| | Yes | No | |
|---|---|---|---|
| Water ¡ at least one vial per sample has zero headspace? | Yes ☐ | No ☐ | No VOA vials ☑ |
| Water - TOX containers have zero headspace? | Yes ☐ | No ☐ | No TOX containers ☑ |
| Water - pH acceptable upon receipt? | Yes ☐ | No ☐ | NA ☑ |
| NPDES/CWA TCN interferences checked/treated in the field? | Yes ☐ | No ☐ | NA ☑ |

**Any No responses must be detailed below or on the COC.**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# CHAIN OF CUSTODY

pg. __i__ of __\__   Work order # 13111215

**TEKLAB, INC. 5445 Horseshoe Lake Road - Collinsville, IL 62234 - Phone: (618) 344-1004 - Fax: (618) 344-1005**

| | |
|---|---|
| **Client:** | |
| **Address:** | |
| **City / State / Zip** | |
| **Contact:** | **Phone:** |
| **E-Mail:** | **Fax:** |

Samples on: ☒ ICE  ☐ BLUE ICE  ☐ NO ICE   3.4 °C
Preserved in: ☐ LAB  ☐ FIELD   **FOR LAB USE ONLY**
Lab Notes                    One Day TAT

Are these samples known to be involved in litigation? If yes, a surcharge will apply   ☐ Yes  ☒ No
Are these samples known to be hazardous?  ☐ Yes  ☒ No
Are there any required reporting limits to be met on the requested analysis?. If yes, please provide limits in the comment section.  ☐ Yes  ☒ No

Client Comments:   Rush  ASAP  TAT
Teklab, inc.
Courier Pick Up

**Project Name/Number**
Asarco 1924220A

**Sample Collector's Name**

**Results Requested**
☐ Standard  ☒ 1-2 Day (100% Surcharge)
☐ Other ____  ☐ 3 Day (50% Surcharge)

**MATRIX**

**INDICATE ANALYSIS REQUESTED**

| Lab Use Only | Sample Identification | Date/Time Sampled | UNPRES | HNO3 | NaOH | H2SO4 | HCL | MeOH | NaHSO4 | OTHER | Aqueous | Drinking Water | Soil | Sludge | Special Waste | 8 RCRA + Zn | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13111215 -001 | SB-7(0-0.5 FT) | 11/21/13  1305 | X | | | | | | | | | | | | | | | | |
| -002 | SB-7(0.5-1.0 FT) | 1310 | | | | | | | | | | | X | | X | | | | |
| -003 | SB-8(0-0.5 FT) | 1415 | | | | | | | | | | | | | | | | | |
| -004 | SB-8(0.5-1.0 FT) | 1420 | | | | | | | | | | | | | | | | | |
| -005 | SB-9(0-0.5 FT) | 1430 | | | | | | | | | | | | | | | | | |
| -006 | SB-9(0.5-1.0 FT) | 1435 | | | | | | | | | | | X | | | | | | |

| **Relinquished By** | **Date/Time** | **Received By** | **Date/Time** |
|---|---|---|---|
| | 11/22/13 | | 11/22/13  15:05 |
| | 11/22/13  1555 | Stephanie Hayn | 11/22/13  1555 |

The individual signing this agreement on behalf of the client, acknowledges that he/she has read and understands the terms and conditions of this agreement, and that he/she has the authority to sign on behalf of the client.

BottleOrder:   17387