# EXHIBIT 6

| Creditor Name | Address | City | State | Country | Zip | Consideration for Claim | Date Claim Incurred | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A & J Plumbing & Mechanical Contractors | 7069 Alameda Ave. | El Paso | TX | | 79915 | Env. Creditor Check Held | | C | U | D | Undetermined |
| A & M Enterprises | Attn: Neil Berg 2230 Indianapolis Boulevard | Whiting | IN | | 46394 | Env. Claim re: property owned and formerly owned by ASARCO's subsidiary Federated Metals at 2230 Indianapolis Boulevard, Whiting, Indiana 46394 | | C | U | D | Undetermined |
| A&E Carter Distributing | P.O. Box 271037 | Salt Lake City | UT | | 84127-1037 | Vendor with Potential Claim - Environmental | | C | U | D | Undetermined |
| Amigo.net | P.O. Box 1263 | Alamosa | CO | | 81101 | Vendor with Potential Claim - Environmental, Trade, Kids First Invoices, #203396 0326 | 7/19/05 | C | U | D | Undetermined |
| Aqua Corporation | 1510 Acoma Street | Denver | CO | | 80223 | Vendor with Potential Claim - Environmental | | C | U | D | Undetermined |
| ARCO | 333 South Hope Street | Los Angeles | CA | | 90071 | Env. Claim re: property owned or formerly owned near Lincoln or East Helena, Montana | | C | U | D | Undetermined |
| Arizona Department of Environmental Quality | Phoenix Main Office Attn: Stephen Owens 1110 W. Washington Street | Phoenix | AZ | | 85007 | Env. Claim re: Mission Complex; Ray Mine; property owned by ASARCO at: 4201 West Pima Mine Road, Tucson, AZ 85629 (Mission Mine); property owned by ASARCO at: 1421 West Pima Mine Road, Sahuarita, AZ 85629 (Mineral Discovery Center); property owned or previously owned by ASARCO at: 25000 W. Avra Valley Road, Marana, AZ 85653 (Silver Bell Property); property owned by ASARCO at: 27809 Mineral Creek Road, Kearny, AZ 85237 (Ray Mine); property owned by ASARCO at: Madera Canyon, Santa Cruz County, Arizona; property owned and formerly owned by ASARCO near: Rio Rico, Arizona 85648 (Salero Ranch); property owned by ASARCO near: Patagonia, AZ 85624 (Hardshell Mine); property owned by ASARCO near: Patagonia, AZ 85624 (Trench Mine); property owned by ASARCO at: 100 Hayden Avenue, Hayden, AZ 85235 (Hayden Smelter); property owned by ASARCO at: Bianco Road, Casa Grande, AZ 85230 (Sacaton Mine); property owned by ASARCO at: Dolan Springs, Mojave County, AZ; property owned by ASARCO at: 1150 N. 7th Avenue, Tucson, AZ 85705 (Tucson Office); property owned by ASARCO at: 25 East Ventura, Tucson, AZ; property formerly owned by ASARCO at: 2740 Spike Road, Casa Grande, AZ 85222 (Santa Cruz Property); property owned by ASARCO but scheduled to be transferred to the BLM in the following counties: Mojave, Pinal, La Paz (aka Ray land exchange); property formerly owned at: I-10 & Avra Valley Road, Marana, Arizona 85653; property formerly owned by ASARCO in the following Arizona counties: Yavapai, Pima, Mojave, La Paz, Pinal; Hayden Copper Smelter and Concentrator. | | C | U | D | Undetermined |
| Arizona Department of Environmental Quality | James Skardon Robert V. Ward Joseph P. Mikitish Office of the Attorney General of the State of Arizona 1275 W. Washington St. | Phoenix | AZ | | 85007 | Env. claim, potential remediation obligation (see above) | | C | U | D | Undetermined |
| Arizona Emergency Response Commission | 5636 East McDowell Road | Phoenix | AZ | | 85702 | Env. Claim re: Hayden Smelter; Ray Mine; Mission Complex | | C | U | D | Undetermined |
| Arizona State Mine Inspector | Douglas K. Martin 1700 W. Washington St. Suite 400 | Phoenix | AZ | | 85007-2805 | Reclamation Bonds | | C | U | D | Undetermined |
| ASAP Rentals | P.O. Box 977 | Leadville | CO | | 80461 | Vendor with Potential Claim - Environmental | | C | U | D | Undetermined |
| Ash Grove Cement | 150 West 5300 South | Murray City | UT | | 84107 | Env. Claim re: property formerly owned by ASARCO at 5300 South State Street Murray, UT  84123 | | C | U | D | Undetermined |

| Name | Address | City | State | Zip | Description | C | U | D | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asplund, Mike S. | 6223 West 60th Avenue #109 | Arvada | CO | 80003 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| AT&T | P.O. Box 78214 | Phoenix | AZ | 85062-8214 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Barts Automotive Repair Center, Inc. | P.O. Box 1150 | Leadville | CO | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| BLM & EPA Region VIII | | Denver | CO | | Env. Claim re: Ute-Ulay Mine/Mill Site Lake City, CO | C | U | D | Undetermined |
| Blue Tee Corporation | Terri Faye c/o Babst, Calland, Clements, and Zomnir 1 North Maple Avenue | Greensburg | PA | 15601 | Env. Claim re: property formerly owned by ASARCO's predecessor Federal Mining and Smelting in: Newton County, MO; property formerly owned by ASARCO's predecessor Federal Mining and Smelting in: Ottawa County, Oklahoma; property owned or formerly owned by ASARCO or a predecessor such as Federal Mining and Smelting, Inc., or the Federal Lead Co. in the following Counties in Missouri: Reynolds, Iron, Dent, St. Francois, Jasper, | C | U | D | Undetermined |
| Board of County Commissioners of Saguache County (County Road Agreement) | Attn: Ms. Peggy McIntosh Saguache County Administrator P.O. Box 655 | Saguache | CO | 81149 | Env. claim re: Bonanza Site (State Lead Site) | C | U | D | Undetermined |
| Borough of South Plainfield | | South Plainfield | NJ | 07080 | Env. Claim re: property formerly owned by ASARCO at 901 Oak Tree Road, South Plainfield, NJ 07080 | C | U | D | Undetermined |
| Bottling Group, LLC | Steven M. Rapp David H. Patrick, Esq. Cindy Poggiogalle 1 Pepsi Way | Somers | NY | 10589 | Env. claim re: Vasquez Boulevard I-70 Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| BP America Inc. | Marie Osadjam Mail Code 4 West 4101 Winfield Road | Warrenville | IL | 60555 | Env. Claim re: property formerly owned by ASARCO at Highway B, Sweetwater, Missouri 63680, Env. Claim re: property owned or formerly owned by ASARCO or a predecessor such as Federated Mining & Smelting or the Federal Lead Co. in the following counties in Missouri: Reynolds, Jasper, Iron, Newton, Dent, Madison, St. Francois | C | U | D | Undetermined |
| Brown & Root Inc. | Denise Tuck, 10200 Bellaire Boulevard, Mail Code: 91-2SW32E | Houston | TX | 77210-4574 | Potential env. claim re: property owned or formerly owned by ASARCO or a predecessor such as Federal Mining and Smelting, Inc., or the Federal Lead Co. in the following Counties in Missouri: Reynolds, Iron, Dent, St. Francois, Jasper, Newton, Madison | C | U | D | Undetermined |
| California Department of Toxic Substances Control, The Margarita Padilla, Deputy Attorney General | Office of the California Attorney General 1515 Clay Street, 20th Floor P.O. Box 70550 | Oakland | CA | 94612-0550 | Potential Env. claim | C | U | D | Undetermined |
| Celanese Americas Corp | c/o CT Corporation System 818 W. Seventh Street | Los Angeles | CA | 90017 | Env. Claim re: property formerly owned by ASARCO at San Pablo Avenue, Selby, CA 94525 | C | U | D | Undetermined |
| Cellular One | P.O. Box 79128 | Phoenix | AZ | 85062-9128 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Charlene Borgman | 995 East First Street | Beckemeyer | IL | 62219 | Env. Claim re: property formerly owned by ASARCO at 995 East First Street Beckemeyer, IL. 62219 | C | U | D | Undetermined |
| Childress Development Co | 411 West 5th Street | Joplin | MO | 64801-2527 | Env. Claim re: property formerly owned by ASARCO's predecessor Federal Mining and Smelting in: Ottawa County, Oklahoma | C | U | D | Undetermined |
| City and County of Denver Department of Environmental Health | Ali Sogue Project Manager 201 W. Colfax Avenue, Department 1009 | Denver | CO | 98004-5149 | Potential Remediation Obligation Re: 3615 N. Vassault St. Tacoma | C | U | D | Undetermined |
| City of El Paso, Texas | c/o David G. Aelvoet Linebarger Goggan Blair & Sampson, LLP 711 Navarro Suite 300 | San Antonio | TX | 80202-5332 | Env. claim re: Vasquez Boulevard I-70 Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| City of El Paso, Texas | Harrell L. Davis III Gordon & Mott, P.C. 4695 N. Mesa Street | El Paso | TX | 78205 | Env. Claim re: property owned and formerly owned by ASARCO at 2301 West Paisano Street, El Paso, TX 79922 | C | U | D | Undetermined |

SCHEDULE F-6
Environmental Liabilities

| Name | Address | City | State | ID | Description | C | U | D | Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Leadville | Attn: Linda Hollenback City Administrator 800 Harrison Avenue | Leadville | CO | 79912 | Env. Claim re: property owned and formerly owned by ASARCO at 2301 West Paisano Street, El Paso, TX 79922 | C | U | D | Undetermined |
| City of Omaha | Paul D. Kratz Omaha/Douglas Civic Center 1819 Franum Street Suite 804 | Omaha | NE | 80461 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| City of Perth Amboy | 260 High Street | Perth Amboy | NJ | 68183-0804 | Env. Claim re: property owned by ASARCO at 500 Douglas Street, Omaha, NE 68102 | C | U | D | Undetermined |
| City of Tacoma | Martha Anderson 747 Market Street, 9th Floor | Tacoma | WA | 08861 | Env. Claim re: property owned by ASARCO at 1160 State Street, Perth Amboy, NJ 08861, Trade, Bridgeview Vendor | C | U | D | Undetermined |
| Clean Harbors Environmental SRVC | P.O. Box 3442 | Boston | MA | 98402 | Env. Claim re: property owned by ASARCO at 51st and Baltimore Streets, Tacoma, WA 98407 | C | U | D | Undetermined |
| CNA Holidays Inc | 86 Morris Avenue | Summit | NJ | 02241-3442 | Vendor with Potential Claim - Environmental, Trade | C | U | D | Undetermined |
| CNA Surety | 101 So. Phillips Ave. | Sioux Falls | SD | 7901 | Env. Claim re: property formerly owned by ASARCO at San Pablo Avenue, Selby, CA 94525 | C | U | D | Undetermined |
| CNA Surety | Cathy Ng, Attorney-in-Fact (Reclamation Bond) 39 Broadway, Suite 620 | New York | NY | 57192 | Env. claim re: Black Cloud Mine (State Lead Site), Reclamation Bond | C | U | D | Undetermined |
| Coeur dAlene Mines | Dennis Wheeler 505 S. Front Street | Coeur d'Alene | ID | 1006 | Env. claim re: Black Cloud Mine (State Lead Site), Reclamation Bond | C | U | D | Undetermined |
| Colorado Department of Health | Attn: Angus Campbell 4300 Cherry Creek Drive, South | Denver | CO | 83814 | Env. Claim re: property formerly owned by ASARCO at Lake Gulch Road, Wallace, Idaho 83873 | C | U | D | Undetermined |
| Colorado Department of Health Hazardous Materials and Waste Management Div. | Attn: Barbara O'Grady 4300 Cherry Creek Drive, South | Denver | CO | 80246-1530 | Env. claim re: California Gulch Superfund Site (Federal Lead Site); Operable Unit Eleven, Twelve & Natural Resources Damages | C | U | D | Undetermined |
| Colorado Department of Health Hazardous Materials and Waste Management Div. | Attn: Doug Jamison 4300 Cherry Creek Drive, South | Denver | CO | 80246-1530 | Env. claim re: Globe Plant (State Lead Site) | C | U | D | Undetermined |
| Colorado Department of Health Hazardous Materials and Waste Management Div. | Attn: Howard Roitman 4300 Cherry Creek Drive, South | Denver | CO | 80246-1530 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Colorado Department of Health Hazardous Materials and Waste Management Div. | Attn: Russ Allen (for OU-9 only) 4300 Cherry Creek Drive, South | Denver | CO | 80246-1530 | Env. claim re: California Gulch Superfund Site (Federal Lead Site); Black Cloud Min | C | U | D | Undetermined |
| Colorado Department of Law CERCLA AGO | Attn: Cheryl Linden and Richard Lotz 1525 Sherman Street, 5th Floor | Denver | CO | 80246-1530 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Colorado Department of Public Health and Environment DCEED-EE-A3 | Attn: Jane Mitchell, Environmental Health Specialist 4300 Cherry Creek Drive South | Denver | CO | 80203 | Env. claim re: Black Cloud Mine (State Lead Site); Globe Plant (State Lead Site); California Gulch superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Colorado Dept. of Public Health and Environment Hazardous Materials and Waste Management Division | Attn: Jim Lewis (State Project Manager) 4300 Cherry Creek Drive South | Denver | CO | 80246-1530 | Env. claim re: California Gulch Superfund Site (Federal Lead Site); Summitville Mine Rio Grande County, CO; Leadville Unit Black Cloud Mine Leadville, CO; Globe Plant | C | U | D | Undetermined |
| Colorado Division of Housing (DOH) | 1313 Sherman St., Room 518 | Denver | CO | 80203 | Potential Remediation Obligation | C | U | D | Undetermined |
| Colorado School of Mines | The Hannon Law Firm, LLC Asimakis P. Iatridis, Esq. 1641 Downing Street | Denver | CO | 80246 | Potential Remediation Obligation | C | U | D | Undetermined |
| Connecticut Department of Environmental Protection | 79 Elm Street | Hartford | CT | 80218 | Env. claim re: CSMRI (State Lead Site) | C | U | D | Undetermined |

SCHEDULE F-6
Environmental Liabilities

| Name | Contact | Address | City | State | Zip | Description | C | U | D | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ConocoPhillips | Robert F. Staab | 1230 West Washington, Suite 212 | Tempe | AZ | 06106-5127 | Env. claim re: property owned by ASARCO's former subsidiary Enthone/OMI at: 350 Frontage Road, West Haven, CT 06516 | C | U | D | Undetermined |
| Corporate Express | | 13800 East 9th Avenue | Aurora | CO | 85281 | Env. Claim re: property formerly owned by ASARCO at San Pablo Avenue, Selby, CA 94525 | C | U | D | Undetermined |
| Costco Wholesale | | 5300 South State | Murray | UT | 80011 | Vendor with Potential Claim - Environmental. Trace | C | U | D | Undetermined |
| County Commissioner Carl Schaffer and Ken Olson | | 505 Harrison Avenue | Leadville | CO | 84123 | Env. Claim re: property formerly owned by ASARCO at 5300 South State Street Murray, UT 84123 | C | U | D | Undetermined |
| Crosible Inc. | | P.O. Box 415016 | Boston | MA | 80461 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Curtis L. Foster | | East First Street | Beckemeyer | IL | 13118 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Denver Fire Prevention Bureau | | 745 West Colfax Ave | Denver | CO | 62219 | Env. Claim re: property formerly owned by ASARCO on East First Street Beckemeyer, IL 62219 | C | U | D | Undetermined |
| Denver Industrial Pumps | | 15165 West 44th Ave. | Golden | CO | 80204 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Denver Wire Rope & Supply | | 4100 Dahlia Street | Denver | CO | 81403 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Diedrich Construction | | P.O. Box 915 | Leadville | CO | 80216 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Dr. Bernard Smith (Landowner) | | 134 County Rd. 44 | Leadville | CO | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Dupont Corp. | Ronald J. Buchanan, Remediation Group, Barley Mill Plaza 27, Routes 141 and 48 | | Wilmington | DE | 80461 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) and Operable Unit Eleven, Twelve & Natural Resources Damages | C | U | D | Undetermined |
| Duran & Lucero Inc. | | 413 East 6th Street | Leadville | CO | 19805 | Potential env. claim re: property owned or formerly owned by ASARCO or a predecessor such as Federal Mining and Smelting, Inc., or the Federal Lead Co. in the following Counties in Missouri: Reynolds, Iron, Dent, St. Francois, Jasper, Newton, Madison | C | U | D | Undetermined |
| Electric Power & Process, Inc. | | P.O. Box 2022 | Buena Vista | CO | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Elf-Atochem North America | | Fred Wolfe, 2901 Taylor Way | Tacoma | WA | 81211 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| ENSR | | P.O. Box 31863 | Hartford | CT | 98401 | Potential env. claim re: Alleged Natural Resource Damage on property for which ASARCO has no ownership standing at: Hylebos Waterway, Tacoma, Washington | C | U | D | Undetermined |
| Entact | Jeff McCord | 3128 Bass Pro Drive | Grapevine | TX | 06150-1863 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| EnviroGroup Limited Attn: Bence V. Close (Asarco Consultant) | | 7009 S. Potomac Street, Suite 300 | Centennial | CO | 76051 | Env. Claim re: property formerly owned by ASARCO at Old State Route 50 Beckemeyer, IL 62219 | C | U | D | Undetermined |
| EnviroGroup Limited Mr. Dave Folkes | | 7009 S. Potomac Street, Suite 300 | Centennial | CO | 80112 | Env. claim re: Bonanza Site (State Lead Site) | C | U | D | Undetermined |
| Environmental Restoration | | 1666 Fabick Drive | Fenton | MO | 80112 | Env. claim re: Globe Plant (State Land Site), Vasquez Boulevard I-70 Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Environmental Restoration L.L.C. | Dennis Greaney Environmental Restoration L.L.C. | 16333 Westwoods Business Park Drive | St. Louis | MO | 63026 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| EPA Region F - C-14J | Larry Johnson | 77 West Jackson Boulevard | Chicago | IL | 63021 | Env. claim re: Vasquez Boulevard I-70 Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| EPA Region IX | | 75 Hawthorne St. | San Francisco | CA | 60604-3590 | Env. Claim re: property formerly owned by ASARCO at Old State Route 50 Beckemeyer, IL 62219 | C | U | D | Undetermined |
| EPA Region IX | Estrella Armijo | 75 Hawthorne St. | San Francisco | CA | 94105 | Env. Claim re: Mission Complex; Hayden Copper Smelter | C | U | D | Undetermined |
| EPA Region IX | Ivan Lieben - ORC 2 Assistant Regional Counsel | 75 Hawthorne St. | San Francisco | CA | 94105 | Env. claim re: Hayden EPCRA NOV; Silver Bell EPCRA | C | U | D | Undetermined |
| EPA Region IX | John Hillenbrand | 75 Hawthorne St. | San Francisco | CA | 94105 | Environmental | C | U | D | Undetermined |

| Region | Contact | City | State | Zip | Description | Date | C | U | D | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA Region IX | Joshua Wirtschafter, MC: ORC-3, 75 Hawthorne Street | San Francisco | CA | 94105 | Env. claim re: Harshaw Mining District (NOV under Clean Water Act) | | C | U | D | Undetermined |
| EPA Region II | 290 Broadway | New York | NY | 10007-1866 | Potential Env. claim | | C | U | D | Undetermined |
| EPA Region IV | Sam Nunn Atlanta Federal Center, 61 Forsyth Street, SW | Atlanta | GA | 30303-3104 | Potential Env. claim | | C | U | D | Undetermined |
| EPA Region V | 77 W. Jackson Blvd. | Chicago | IL | 60604 | Env. Claim re: property formerly owned by ASARCO at San Pablo Avenue, Selby, CA 94525 | | C | U | D | Undetermined |
| EPA Region VI | Amy Salinas, 1445 Ross Avenue, Suite 1200 | Dallas | TX | | Env. Claim re: Circle Smelting Site Beckemeyer, IL | | C | U | D | Undetermined |
| EPA Region VI | Attn: Jim Costello, 1445 Ross Avenue, Suite 1200 | Dallas | TX | 75202-2733 | Env. Claim re: El Paso residential soil clean up - UAO No. CERCLA 6-8-05, Env. Claim re: property formerly owned by ASARCO's predecessor U.S. Zinc at: Henry Street and Dewar Avenue, Henryetta, OK 74437, Env. Claim re: property formerly owned by ASARCO's predecessor U.S. Zinc at: State Route 52, Kusa, Oklahoma | 5/25/2005 | C | U | D | Undetermined |
| EPA Region VI | John Costello, 1445 Ross Avenue, Suite 1200 | Dallas | TX | 75202-2733 | Potential Remediation Obligation Re: Stephenson-Bennett Mine Site, Env. Claim re: property formerly owned by ASARCO's predecessor Federal Mining and Smelting in: Ottawa County, Oklahoma | | C | U | D | Undetermined |
| EPA Region VII | Attn: Bob Field, 901 North Fifth Street | Kansas City | KS | | Env. Claim re: Stephenson-Bennett Mine Dona Ana County, NM, Env. Claim RE: El Paso Metals Site, Env. Claim RE: Picher Mine Field Tar Creek, OK | | C | U | D | Undetermined |
| EPA Region VII | Attn: Steve Sanders, Office of Regional Counsel, 901 North Fifth Street | Kansas City | KS | 66101 | Env. claim re: Omaha Residential Soil Superfund Site (Federal Lead Site) | | C | U | D | Undetermined |
| EPA Region VII | David Drake, 901 North 5th Street | Kansas City | KS | 66101 | Env. claim re: Omaha Residential Soil Superfund Site (Federal Lead Site) | | C | U | D | Undetermined |
| EPA Region VII | J. Daniel Breedlove, Assistant Regional Counsel, 901 North Fifth Street | Kansas City | KS | 66101 | Env. Claim re: property formerly owned by ASARCO's predecessor Federal Mining and Smelting in: Cherokee County, Kansas | | C | U | D | Undetermined |
| EPA Region VII | Mark Doolan, 901 North 5th Street | Kansas City | KS | 66101 | Env. Claim re: property owned or formerly owned by ASARCO or a predecessor such as Federated Mining & Smelting or the Federal Lead Co. in the following counties in Missouri: Reynolds, Jasper, Iron, Newton, Dent, Madison, St. Francois | | C | U | D | Undetermined |
| EPA Region VII | 902 North 5th Street | Kansas City | KS | 66101 | Env. Claim re: property formerly owned by ASARCO's predecessor Federal Mining and Smelting in: Newton County, MO | | C | U | D | Undetermined |
| EPA Region VIII | Armando Saenz, 999 18th Street, Suite 300 | Denver | CO | 66101 | Env. Claim re: Cherokee County, Jasper County, Missouri; Kansas City Smelter, Kansas City, KS; Newton County Missouri; Omaha Lead Refinery, Omaha, NE; Omaha Lead Site, Omaha, NE; St. Francis County Tailings, St. Francis County, MO | | C | U | D | Undetermined |
| EPA Region VIII | Attn: Max Dodson, 999 18th Street, Suite 500, Mail Code 8EPR | Denver | CO | 80202 | Env. Claim re: property formerly owned by ASARCO at 5300 South State Street Murray, UT 84123, Government | | C | U | D | Undetermined |
| EPA Region VIII | Attn: Mike Holmes, Remedial Project Manager, 999 18th Street, Suite 500 | Denver | CO | 80202-2405 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | | C | U | D | Undetermined |
| EPA Region VIII | Attn: Peggy Churchill, Remedial Project Manager, 999 18th Street, Suite 300 | Denver | CO | 80202-2405 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | | C | U | D | Undetermined |
| EPA Region VIII | Attn: Rebecca Thomas, Remedial Project Manager, 999 18th Street, Suite 500 | Denver | CO | | Potential Remediation Obligation Re: Richardson Flat Tailings Site | | C | U | D | Undetermined |

| Creditor | Address | City | State | Zip | Description | C | U | D | Amount |
|---|---|---|---|---|---|---|---|---|---|
| EPA Region VIII | Attn: Richard Sisk, EPA Assistant Regional Counsel, 999 18th Street, Suite 500 | Denver | CO | 80202-2405 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| EPA Region VIII | Attn: Stanley Christensen "Stan" Remedial Project Manager, 999 18th Street, Suite 300 | Denver | CO | 80202-2405 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| EPA Region VIII | Attn: Susan Bohan, Mail Code 8ENF-L, 999 18th Street, Suite 300 | Denver | CO | 80202 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| EPA Region VIII | Attn: Victor Ketellapper (EPA Project Manager) Mailing Code 8EPR-SR, 999 18th Street, Suite 300 | Denver | CO | 80202-2466 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| EPA Region VIII | 999 18th Street, Suite 300 | Denver | CO | 80202-2466 | Env. claim re: Bonanza Site (State Lead Site), Vasquez Boulevard I-70 Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| EPA Region X | Cara Steiner-Riley, 1200 Sixth Avenue | Seattle | WA | 80202-24646 | Env. Claim re: CSMRI Golden, CO; East Helena Smelter, East Helena, MT; Omaha-Grant Smelter, Denver, CO; Richardson Flat Tailings, Park City, UT; Summitville Mine, Rio Grande County, CO; Murray Smelter Site, Murray, UT | C | U | D | Undetermined |
| EPA Region X | Lori Cora, 1200 Sixth Avenue | Seattle | WA | 98101 | Env. Claim re: property owned by ASARCO at 51st and Baltimore Streets, Tacoma, WA  98407, Government; ASARCO Tacoma WA; Bunker Hill Site Kellogg, ID; Gem Portal Wallace, ID; Triumph Mine Triumph, Idaho | C | U | D | Undetermined |
| Estate of Neuberne H. Brown, Jr. | Frank A. Ferraro CPA, 3601 SE Ocean Blvd # 005 | Stuart | FL | 34996 | Env. Claim re: property owned by ASARCO at 1160 State Street, Perth Amboy, NJ  08861 | C | U | D | Undetermined |
| Everett Housing Authority | Bud Alkire, 3107 Colby | Everett | WA | 98206 | Env. Claim re: property formerly owned by ASARCO between East Marine View Drive and Hawthorne at Butler St., Everett, WA  98201 | C | U | D | Undetermined |
| Executive Resources International, LLC | Attn: Michael Layne, Director (Property Owner), 1281 North Ocean Drive, Suite 171 | Singer Island | FL | 33404 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) Operable Unit Seven - Apache Tailing Impoundment | C | U | D | Undetermined |
| Express Messenger | 6760 East 47th Ave. DR | Denver | CO | 80216 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Fabricated Products, Inc. | Greg McCain, Seafab Metals Co. Division, 1112 VIP Boulevard | Casa Grande | AZ | 85222 | Env. Claim re: property owned by ASARCO's subsidiary Federated Metals at 9200 Market Street, Houston, TX  77029 | C | U | D | Undetermined |
| Ferrellgas | P.O. Box 173940 | Denver | CO | 80217-3940 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Fling & Company Construction | P.O. Box 844 | Leadville | CO | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| G & H Decoy | Richard Gazalski, Box 1208 | Henryetta | OK | 74437 | Env. Claim re: property formerly owned by ASARCO's predecessor U.S. Zinc at: Henry Street and Dewar Avenue, Henryetta, OK  74437 | C | U | D | Undetermined |
| G.E. Capital | P.O. Box 31001+-0273 | Pasadena | CA | 91110-0273 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| General Metals of Tacoma | Timothy Todd, c/o Schnitzer Steel Industries, 3200 NW Yeon Avenue | Portland | OR | 97210 | Potential env. claim re: Alleged Natural Resource Damage on property for which ASARCO has no ownership standing at:  Hylebos Waterway, Tacoma, Washington | C | U | D | Undetermined |
| Geotech Environmental Equipment, Inc. | P8035 East 40th Avenue | Denver | CO | 80207 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Gibbons Realty | Mike Gibbons, Box 526299 | Salt Lake City | UT | 84152 | Env. Claim re: property formerly owned by ASARCO at 4200 South Main Street Murray, UT 84107 | C | U | D | Undetermined |
| Great Western Pipe & Supply Co. | 3860 Forest Street | Denver | CO | 80207 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| H&E Equipment Services LLC | P.O. Box 849850 | Dallas | TX | 75284 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Halliburton | Ruth Pierce, Assistant General Counsel Building 1, Suite 200, 2101 Citywest Boulevard Box 42810 | Houston | TX | 77042 | Env. Claim re: property owned or formerly owned by ASARCO or a predecessor such as Federated Mining & Smelting or the Federal Lead Co. in the following counties in Missouri:  Reynolds, Jasper, Iron, Newton, Dent, Madison, St. Francois | C | U | D | Undetermined |

SCHEDULE F-6
Environmental Liabilities

| Creditor | Address 1 | Address 2 | City | State | ID | Description | C | U | D | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Harcross Chemicals | P.O. Box 74583 | | Chicago | IL | 60690 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Harrison Western Construction | 1208 Quail Street | | Lakewood | CO | 80215 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Hecla Mining Co. | John Galbavy | 6500 Mineral Dr., Suite 200 | Coeur d'Alene | ID | 83815-9408 | Env. Claim re: property owned or formerly owned by ASARCO, Government Gulch Mining Co., Federal Mining & Smelting Co., or other historical mining companies acquired by ASARCO in the Silver Valley of Idaho | | | D | Undetermined |
| Heritage Minerals | Edele Hovnanian | 4000 Route 66 | Trinton Falls | NJ | 07753 | Env. Claim re: property formerly owned by ASARCO at Mile Marker 41 Route 70, Manchester, NJ 08733 | C | U | D | Undetermined |
| Historical Properties, Inc. | Jack Donovan Forney, President | P.O. Box 176 | Fort Collins | CO | 80522 | Env. claim re: Vasquez Boulevard I-70 Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Holthaus Trucking | Virgel Holthaus | 451 West Front Street | Beckemeyer | IL | 62219 | Env. Claim re: property formerly owned by ASARCO at Old State Route 50 Beckemeyer, IL 62219 | C | U | D | Undetermined |
| Hunt, Dolores A. and Bruce R. (Property Owner) | 4201 Brighten Boulevard | | Denver | CO | 80216 | Env. claim re: Vasquez Boulevard I-70 Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Idaho Department of Environmental Quality | 1410 North Hilton | | Boise | ID | 83706-1256 | Env. claim re: property formerly owned ASARCO on or near: Lake Gulch Road (Coeur & Galena Mines), Wallace, ID 83873; property owned by ASARCO at: Trimph, ID 83333; property owned or formerly owned by ASARCO, Government Gulch Mining Co., Federal Mining & Smelting, or other historical mining companies acquired by ASARCO near the following towns and including the following sites: Smelterville, ID 83868, Blackhawk Mine, Government Gulch, Page Mine and Pond, Wyoming Mining; Kellog, ID 83837, Big Creek; Wallace, ID 83873, Office on Bank Street, Wallace, Frisco Mace, Greenhill Cleveland, Misc Mine Owners; Mullan, ID 83846, Morning Mine, Willow Creek; Cataldo, ID 83810, Misc Mine Owners. | C | U | D | Undetermined |
| Illinois Environmental Protection Agency | 1021 North Grand Avenue East Box 19276 | | Springfield | IL | 62794-9276 | Env. claim re: property owned and formerly owned by ASARCO at: Old State Highway 50, Beckemeyer, IL 62219; property owned and formerly owned by ASARCO in: Taylor Springs, IL 62089 (Montgomery County); property owned by ASARCO at: Cut Street, Alton, IL 62002; property owned by ASARCO's former sub. CAPCO at: I-55 and State Route 16, Litchfield, IL 62056; property owned by ASARCO's former sub. Enthone/OMI at: 9809 Industrial Dr., Bridgeview, IL 60455; property owned or formerly owned by ASARCO's Midland Coal Division in: Knox, Fulton, and Peoria Counties, IL 61531. | C | U | D | Undetermined |
| Indiana Department of Environmental Management | 100 North Senate Avenue | | Indianapolis | IN | 46204 | Env. claim re: property formerly owned by ASARCO's former sub. CAPCO at: Evansville, IN 47708 (PVC Pipe plant); property formerly owned by ASARCO's former sub. Enthone/OMI in: Indianapolis, IN 46205; property owned and formerly owned by ASARCO's sub. Federated Metals at: 2230 Indianapolis Blvd., Whiting, IN 46394 | C | U | D | Undetermined |
| Inter-Mountain Engineering Ltd. | P.O. Box 978 | | Avon | CO | 81620 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Intermountain Health Care | Steve Dibble | 36 South State Street, 23rd Floor | Salt Lake City | UT | 84111-1486 | Env. Claim re: property formerly owned by ASARCO at 5300 South State Street Murray, UT 84123 | C | U | D | Undetermined |
| Intermountain Overhead Door Service | P.O. Box 279 | | Poncha Springs | CO | 81242 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Iron Age Corporation | P.O. Box 1449 | | Pittsburgh | PA | 15232-1449 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| James Buring | Box 102 | | Dewar | OK | 74431 | Env. Claim re: property formerly owned by ASARCO's predecessor U.S. Zinc at: State Route 52, Kusa, Oklahoma | C | U | D | Undetermined |
| JCRS II Colfax, LLC | 2121 S. Oneida Street, #600 | | Denver | CO | 80224 | Env. claim re: Vasquez Boulevard I-70 Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Kaiser Aluminum and Chemical | Bud Preston, 534 East Trent, Suite 300 | | Spokane | WA | 990202 | Potential env. claim re: Alleged Natural Resource Damage on property for which ASARCO has no ownership standing at: Hylebos Waterway, Tacoma, Washington | C | U | D | Undetermined |
| Kansas Dept. of Health & Environment | 1000 SW Jackson | | Topeka | KS | 66612 | Potential Remediation Obligation Re: Cherokeee Cty. Superfund Site | C | U | D | Undetermined |

Case: 4:11-cv-00864-JAR   Doc. #: 221-6   Filed: 07/16/14   Page: 9 of 18 PageID #: 6676

Case 05-21207   Document 889   Filed in TXSB on 11/11/2005   Page 139 of 284

SCHEDULE F-6
Environmental Liabilities

| Name | Address | City | State | Claim # | Description | C | U | D | Amount |
|------|---------|------|-------|---------|-------------|---|---|---|--------|
| Ken Bricefield | Route 2 Box 1625 Hackberry Road | Henryetta | OK | 74437 | Env. Claim re: property formerly owned by ASARCO's predecessor U.S. Zinc at: State Route 52, Kusa, Oklahoma | C | U | D | Undetermined |
| Kennecott Utah Copper Corp | Bill Champion President Box 6001 | Magna | UT | 84044 | Env. Claim re: property formerly owned by ASARCO at 12200 West Highway 201, Magna, UT 84044; property owned by ASARCO at 27809 Mineral Creek Road, Kearney, AZ 85237. | C | U | D | Undetermined |
| Kiewit Corporation | Kiewit Plaza | Omaha | NE | 68131 | Env. claim re: Buckskin Mining Properties | C | U | D | Undetermined |
| Kinder Morgan Energy Partners | 1100 Town and Country Road | Orange | CA | 95864 | Env. Claim re: property formerly owned by ASARCO at San Pablo Avenue, Selby, CA 94525 | C | U | D | Undetermined |
| Konica Minolta Business Solutions USA, Inc. | P.O. Box 911301 | Dallas | TX | 75391-1301 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Krame Development | | | | | Env. Claim re: property formerly owned by ASARCO at 901 Oak Tree Road, South Plainfield, NJ 07080 | C | U | D | Undetermined |
| Kucharski Development Co | Robert Kucarski 9055 Hart's Mill Road | Warrenton | VA | 20186 | Env. Claim re: property formerly owned by ASARCO's subsidiary Federated Metals at 220 South Highway 97, Sand Springs, OK 74063 | C | U | D | Undetermined |
| Lab Safety Supply, Inc. | P.O. Box 5004 | Janesville | WI | 53547-5004 | Vendor with Potential Claim - Environmental, Trade | C | U | D | Undetermined |
| Lake County Clerk/Recorder | c/o Patricia Berger P.O. Box 917 | Leadville | CO | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Lake County Commissioners Mike Hickman | P.O. Box 964 | Leadville | CO | 80461 | Env. Claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Lake County Landfill | P.O. Box 276 | Leadville | CO | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Lake County Nursing Services/Environmental Health Department | Attn: Georgine Bogovich 112 West 5th Street | Leadville | CO | 80461 | Env. Claim re: California Gulch Superfund Site (Federal Lead Site) Operable Unit Nine - Residential Soils | C | U | D | Undetermined |
| Lake County, Colorado | Charles Greenhouse Murray Franke Greenhouse List & Lippitt LLP 1228 15th Street, Ste. 200 | Denver | CO | 80202 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Law Department (Omaha) | Paul D. Kratz City Attorney Omaha/Douglas Civic Center 1819 Farnam Street, Suite 804 | Omaha | NE | 68183-0804 | Env. claim re: Omaha Plant Site (State Lead Site) | C | U | D | Undetermined |
| LCS (LaKamp's Custom Service) | 1715 West Virginia Ave. | Denver | CO | 80223 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Leadville Corporation (Landowner AV Smelter & CZL Mill) | Attn: Jim Tiffany 96 Lake Shore Drive | Corpus Christi | TX | 78413 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) Operable Unit Five - Smelter Sites | C | U | D | Undetermined |
| Leadville Sanitation District | P.O. Box 253 | Leadville | CO | 80461 | Vendor with Potential Claim - Environmental, Utility | C | U | D | Undetermined |
| LKA International Inc. | Kye Abraham (Property Owner) 3724 47th St. Ct. NW | Gig Harbor | WA | 98335-8335 | Env. claim re: Ute-Ulay Mine (BOR Lead Site) | C | U | D | Undetermined |
| Lorig & Associates | 2025 First Avenue, Suite 420 | Seattle | WA | 98121 | Professionals | C | U | D | Undetermined |
| Lynn, Nick Lyntek | 775 Mariposa | Denver | CO | 80204 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Mallette Oil | 2400 North Poplar | Leadville | CO | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Master Electrical Contractors, Inc. | 9822 Titan Park Circle | Littleton | CO | 80125 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Mayhew, E. Jay (Owner of Water Rights Leased by Asarco) | 600 S. Youngfield St. | Lakewood | CO | 80228 | Env. claim re: Bonanza Site (State Lead Site) | C | U | D | Undetermined |
| Mayor of Leadville Mr. Bud Elliot | 800 Harrison Avenue | Leadville | CO | 80461 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Metropolitan Park District of Tacoma | Lois Stark Senior Planner 4702 S. 19th Street | Tacoma | WA | 98405 | Env. Claim re: property formerly owned by ASARCO at 51st and Baltimore Streets, Tacoma, WA 98407 | C | U | D | Undetermined |
| Metropolitan Park District of Tacoma | Michael W. Johns Davis Roberts & Johns, PLLC 7525 Pioneer Way, Suite 202 | Gig Harbor | WA | 98335 | *See above* | C | U | D | Undetermined |

DAL02:446433.6

Page 139

| Creditor | Address | City | State | Claim # | Description | C | U | D | Amount |
|---|---|---|---|---|---|---|---|---|---|
| MFG, Inc. | Attn: Daryl Longwell 4900 Pearl East Circle, Suite 300W | Boulder | CO | 80301 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) Operable Unit Nine - Residential Soils, Vendor With Claim | C | U | D | Undetermined |
| Michael Leach | Phelps Dodge One North Central Avenue | Phoenix | AZ | 85004 | Env. Claim re: property formerly owned by ASARCO's predecessor Federal Mining and Smelting in: Cherokee County, Kansas | C | U | D | Undetermined |
| Michigan Department of Environmental Quality | 525 West Allegan Street Box 30473 | Lansing | MI | 48909-7973 | Env. claim re: property owned by ASARCO's sub. Enthone/OMI at: 21441 Hoover Road, Warren, MI 48089 | C | U | D | Undetermined |
| Miles Overall Maintenance Inc. | 1160 State St. #4 | Perth Amboy | NJ | 08861 | Env. Creditor Check Held, Env. Vendor | C | U | D | Undetermined |
| Missouri Department of Natural Resources | Shelley A. Woods Missouri Attorney General's Office 221 West High Street | Jefferson City | MO | 65102 | Env. claim | C | U | D | Undetermined |
| Missouri Department of Natural Resources and Missouri Dep. of Labor and Industrial Relations Division of Workers' Compensation | Christie A. Kincannon Shelley Forrest Missouri Attorney General's Office 207 West High Street, P.O. Box 899 | Jefferson City | MO | 65102 | Env. claim | C | U | D | Undetermined |
| Missouri Department of Natural Resources Hazardous Waste Program | Box 176 | Jefferson City | MO | 65102-0176 | Env. claim re: property ASARCO formerly owned at: Highway 49 South, Glover, MO (Iron County) 63646 (Glover Smelter); property ASARCO formerly owned at: Highway B, Sweetwater, MO (Reynolds County) 63680 (Sweetwater Mine); property ASARCO formerly owned at: Highway KK, Bunker, MO (Reynolds County) 63629 (West Fork Mine); property ASARCO's predecessor Federal Mining and Smelting leased and/or owned in: Newton County, MO; Jasper County, MO; Madison County, MO; St. Francois County, MO. | C | U | D | Undetermined |
| Montana Department of Environmental Quality | Box 200901 | Helena | MT | 59620-0901 | Env. claim re: property formerly owned by ASARCO in: East Helena, MT 59635; property formerly owned by ASARCO near: Lincoln, MT 59639 (Alice Creek Ranch); property formerly owned by ASARCO near: Troy, MT 59935 (Troy & Rock Creek Mines); property formerly owned by ASARCO as buffer property around the East Helena Smelter: East Helena, MT 59635; property owned by ASARCO at: Smelter Road, East Helena, MT 59635; property owned by ASARCO near: Lincoln, MT 59639; property owned by ASARCO near: Phillipsburg, MT 59858 (Black Pine Mine); Barker Mining District Hughesville, MT; Mike Horse Mine Lincoln, Montana. | C | U | D | Undetermined |
| Montana Disaster and Emergency Planning | | | | 59701 | Water Treatment Remediation | C | U | D | Undetermined |
| Montana Resources | 600 Shields Ave | Butte | MT | | Env. Claim re: East Helena Smelter | C | U | D | Undetermined |
| Mountain Communications & Electric | Drawer 5150 | Avon | CO | | Vendor with Potential Claim - Environmental, Utility | C | U | D | Undetermined |
| MTAA, Limited | Attn: Michael Layne (Property Owner) 300 Puppy Smith Street, Suite 205-313 | Aspen | CO | 81611 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) Operable Unit Seven - Apache Tailing Impoundment | C | U | D | Undetermined |
| Murray City | Dan Snarr, Mayor 5025 South State Street | Murray | UT | 84123 | Env. Claim re: property formerly owned by ASARCO at 5300 South State Street Murray, UT 84123 | C | U | D | Undetermined |
| Napa Auto Parts | P.O. Box 186 | Frisco | CO | 80443 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| National Fire Insurance Company of Hartford (Reclamation Bond) | 2 World Trade Center | New York | NY | 10048 | Env. claim re: Black Cloud Mine (State Lead Site) | C | U | D | Undetermined |
| National Oceanic and Atmospheric Administration | Bob Taylor, General Counsel-Natural Resources/NW, 7600 Sand Point Way | Seattle | WA | 98115-0070 | Potential env. claim re: Alleged Natural Resource Damage on property for which ASARCO has no ownership standing at: Hylebos Waterway, Tacoma, Washington | C | U | D | Undetermined |
| National Response Center | c/o US Coast Guard Room 2611 2100 2nd Street, SW | Washington | DC | 20593-0001 | Env. Claim re: Encycle Texas | C | U | D | Undetermined |

SCHEDULE F-6
Environmental Liabilities

| Creditor | Address | City | State | Claim # | Description | C | U | D | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nebraska Department of Environmental Quality | Attn: Dennis Hietman 1200 "N" Street, Suite 400 P.O. Box 98922 | Lincoln | NE | 68509 | Env. claim re: Omaha Plant Site (State Lead Site) | C | U | D | Undetermined |
| Nebraska Department of Environmental Quality | | Lincoln | NE | | Env. Claim re: Omaha Lead Refinery Omaha, NE | C | U | D | Undetermined |
| New Jersey Department of Environmental Protection | Rachel Jeanne Lehr Attorney General of New Jersey Richard J. Hughes Justice Complex P.O. Box 093 25 Market Street | Trenton | NJ | 08625 | Env. claim | C | U | D | Undetermined |
| New Jersey Department of Environmental Protection Bureau of Federal Case Management | 401 East State Street - 5th Floor | Trenton | NJ | 08625-0028 | Env. claim re: property ASARCO owns at: 1160 State Street, Perth Amboy, NJ 08861; property formerly owned by ASARCO at: 901 Oak Tree Toad, South Plainfield, NJ 07080 (Research Lab); property formerly owned by ASARCO at: Mile Marker 41 Route 70, Manchester, NJ (Ocean County); property formerly owned by ASARCO's sub. Federated Metals at 150 St. Charles Street, Newark, NJ 07105; property formerly owned by ASARCO's sub. Federated Metals at: 270 Foothill Road, Sommerville, NJ 08876; property owned by ASARCO at: 301 Enterprise Avenue, Trenton, NJ 08625; property owned by ASARCO's former subsidiary Enthone/OMI at: 75 River Road, Nutley, NJ 07110; South Plainfield Site, S. Plainfield, NJ. | C | U | D | Undetermined |
| New Mexico Environmental Department | 1190 St. Francis Dr. | Santa Fe | NM | 87502-6110 | Env. claim re: property formerly owned by ASARCO at: State Highway 356, Hanover, NM 88041; property formerly owned by ASARCO at: Vanadium, New Mexico (Grant County), 88023 (Ground Hog Mine); property formerly owned by ASARCO at: County Road 114, Magdalena, NM 87825; property formerly owned by ASARCO at: County Road 394, Deming, NM 88030 (Mill/Tailing Pond); property owned by ASARCO near. Faywood, NM (Luna County) 88041 (Cooke's Peak); Black Hawk Tailings Silver City, NM. | C | U | D | Undetermined |
| New Mexico Environmental Department Attn: Chris Eustice | 1190 St. Francis Dr. Santa Fe | Santa Fe | NM | 87503 | Potential Environmental Remediation re: Black Hawk Tailings – Remediation | C | U | D | Undetermined |
| New Mexico Energy, Minerals and Nat'l Res. Dept. New Mexico Environment Department, and New Mexico Natural Resources Trustee | Karen L. Fisher New Mexico Attorney General's Office P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | Pro Hac Vice, see above | C | U | D | Undetermined |
| Newmont Mining Company Resurrection Mining Company | Attn: Bill Lyle 1700 Lincoln Street, Suite 2900 | Denver | CO | 80203 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) Operable Unit One - Yak Tunnel Black Cloud Mine (State Lead Site) | C | U | D | Undetermined |
| Newmont Mining Company Resurrection Mining Company | Attn: David Baker One United Bank Center 1700 Lincoln | Denver | CO | 80203 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) Operable Unit One - Yak Tunnel Black Cloud Mine (State Lead Site) | C | U | D | Undetermined |
| Newmont Mining Corporation | H. Rey Stroube, III Akin Gump Strauss Hauer & Feld LLP 1111 Louisiana, 44th Floor | Houston | TX | 77002 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) Operable Unit One - Yak Tunnel Black Cloud Mine (State Lead Site) | C | U | D | Undetermined |
| NL Industries | Kevin Lombardozzi 3 Lincoln Center 5430 LBJ Freeway, Suite 1700 | Dallas | TX | 75240-2697 | Env. claim re: property formerly owned by ASARCO's predecessor Federal Mining and Smelting in: Cherokee County, Kansas; property formerly owned by ASARCO's predecessor Federal Mining and Smelting in: Ottawa County, Oklahoma; property owned or formerly owned by ASARCO or a predecessor such as Federal Mining and Smelting, Inc., or the Federal Lead Co. in the following Counties in Missouri: Reynolds, Iron, Dent, St. Francois, Jasper, Newton, Madison | C | U | D | Undetermined |
| NL Industries | Terry S. Casey 506 North Pine St. | Tomball | TX | 77375 | Env. Claim re: property formerly owned by ASARCO's predecessor Federal Mining and Smelting in: Cherokee County, Kansas | C | U | D | Undetermined |

| Creditor | Address | City | State | Zip | Description | C | U | D | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oglebay Norton Minerals | 1001 Lakeside Avenue, 15th floor | Cleveland | Ohio | 44144 | Environmental Contribution, Re: Res. Soil Clean-up, El Paso TX | C | U | D | Undetermined |
| Obrect Real Estate Group LLC | Deer Park Center Suite 400 9475 Deereco Road | Timonium | MD | 21093 | Env. Claim re: property formerly owned by ASARCO at 1655-1679 South Highland Ave. Baltimore, MD 21224 | C | U | D | Undetermined |
| Occidental Chemical Corp | Maury Wassman, Box 2157 | Tacoma | WA | 98401 | Potential env. claim re: Alleged Natural Resource Damage on property for which ASARCO has no ownership standing at: Hylebos Waterway, Tacoma, Washington | C | U | D | Undetermined |
| Oglebay Norton Company | 1001 Lakeside Avenue 15th Floor | Cleveland | OH | 44114 | Env. Claim re: property owned and formerly owned by ASARCO at 2301 West Paisano Street, El Paso, TX 79922 | C | U | D | Undetermined |
| Ohio Environmental Protection Agency | 122 S. Front St. | Columbus | OH | 43215 | Env. claim re: Columbus Plant Columbus, OH | C | U | D | Undetermined |
| Ohio Environmental Protection Agency | P.O. Box 1049 | Columbus | OH | 43216-1049 | Env. claim re: property owned by ASARCO at: 1363 Windsor Avenue, Columbus, OH 43211-2851 | C | U | D | Undetermined |
| Oklahoma Department of Environmental Quality | 707 North Robinson | Oklahoma City | OK | 73101-1677 | Env. claim re: property formerly owned by ASARCO sub. Federated Metals at 220 South Highway 97, Sand Springs, OK 74063; U.S. Zinc Smelter Kusa, OK; Victory Metlas Henryetta, OK; property formerly operated by ASARCO predecessor Federal Mining and Smelting in: Ottawa County, Oklahoma; property formerly operated by ASARCO predecessor U.S. Zinc at: Henry Street and Dewar Avenue, Henryetta, OK 74437; property formerly operated by ASARCO predecessor U.S. Zinc at: State Route 52, Kusa, OK 74431 | C | U | D | Undetermined |
| Oklahoma Dept. Environmental Quality | P.O. Box 1677 | Oklahoma City | OK | 73101-1677 | Potential Remediation Obligation Re: Kusa Smelter, Victory Metals | C | U | D | Undetermined |
| Pendleton, Frieberg, Wilson & Hennessey | Jay Labe, Esq. 1875 Lawrence Street, Tenth Floor | Denver | CO | 80202-1898 | Env. claim re: Black Cloud Mine (State Lead Site) | C | U | D | Undetermined |
| Pete Lien & Sons | P.O. Box 440 | Rapid City | SD | 57709 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Phelps Dodge | Michael Leach One North Central Avenue | Pheonix | AZ | 85004 | Env. claim re: property formerly owned by ASARCO at County Road 394, Deming, New Mexico 88030; property formerly owned by ASARCO at Vanadium, New Mexico 88023; property owned or formerly owned by ASARCO or a predecessor such as Federated Mining & Smelting or the Federal Lead Co. in the following counties in Missouri: Reynolds, Jasper, Iron, Newton, Dent, Madison, St. Francois | C | U | D | Undetermined |
| Pinal County Emergency Planning Committee | P.O. Box 727 | Florence | AZ | 85232 | Env. Claim re: Ray Mine | C | U | D | Undetermined |
| Port of Tacoma | Suzanne Dudziak, P.O. Box 1837 | Tacoma | WA | 98401-1837 | Potential env. claim re: Alleged Natural Resource Damage on property for which ASARCO has no ownership standing at: Hylebos Waterway, Tacoma, Washington | C | U | D | Undetermined |
| Praxair Inc. | P.O. Box 91385 | Chicago | IL | 60693 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| PSC - Philip Services Corp. | P.O. Box 3069, Dept 4 | Houston | TX | 77253-3069 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Pump Plus Colorado Tech Center | 609 S. Taylor Avenue, Unit B | Denver | CO | 80027 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Purchase Power | P.O. Box 856042 | Louisville | KY | 40285-6042 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Qwest | Payment Center | Denver | CO | 80244 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| R&R Cleaning | 143 Elm Street | Leadville | CO | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| R.E. Beck Excavating | 516 West 7th Street | Leadville | CO | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| RAC Transportation Co Inc. | 129 Crane Lane | Salida | CO | 81201 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Rain for Rent | 1682 Denver Ave. | Fort Lupton | CO | 80621 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Rampart | P.O. Box 1089 | Colorado Springs | CO | 80915 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Recwest, Inc. | Tom Neil 5401 S. Arcadia | Tucson | AZ | 85706 | Env. Claim re: property formerly owned by ASARCO at State Highway 356, Hanover, NM 88041 | C | U | D | Undetermined |
| Reservoirs Environmental Inc. | 2059 Bryant Street | Denver | CO | 80211 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Rossi, William L. and Antoinette (Property Owner) | 2751 E. 69th Place | Denver | CO | 80229 | Env. claim re: Vasquez Boulevard I-70 Superfund Site (Federal Lead Site) | C | U | D | Undetermined |

| | | | | | | | C | U | D | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ruggeri, Robert H. (Owner of Water Rights Leased by Asarco) | 3314 Music Lane | Grand Junction | CO | | 81506 | Env. claim re: Bonanza Site (State Lead Site) | C | U | D | Undetermined |
| S.L. Smith Lumber Company | P.O. Box 936 | Leadville | CO | | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Safety Kleen | P.O. Box 650509 | Dallas | TX | | 75265-0509 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Salida Fire Extinguisher | 1448 "J" Street | Salida | CO | | 81201-2222 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| San Francisco Chronicle | 901 Mission Street | San Francisco | CA | | 94103 | Env. Claim re: property formerly owned by ASARCO's subsidiary Federated Metals at 1901 Cesar Chavez Street, San Francisco, California 94124 | C | U | D | Undetermined |
| San Xavier Tohono | O'odham Nation San Xavier District 2018 West San Xavier Road | Tucson | AZ | | 85746 | Env. Claim re: Mission Complex | C | U | D | Undetermined |
| Sandy Regional Convalescent and Rehabilitation Center | 50 East 9000 South | Sandy | UT | | 84070 | Env. Claim re: property formerly owned by ASARCO at 50 East 9000 South, Sandy, UT 84070 | C | U | D | Undetermined |
| Santarella & Eckert | Joseph Santarella Jr. 7050 Puma Trail | Littleton | CO | | 80125 | Env. claim re: Hayden EPCRA NOV | C | U | D | Undetermined |
| Selectronics | 14 Iverness Drive East Building A, Suite 144 | Englewood | CO | | 80112 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Seppi, Edith (Landowner) | 2665 County Rd. 4 | Leadville | CO | | 80461 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) Operable Unit Eleven, Twelve & Natural Resources Damages | C | U | D | Undetermined |
| Services LLC | P.O. Box 1511 | Idaho Springs | CO | | 80452 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Severn Supply Co. | 2453 West First Street | Craig | CO | | 81626 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Severn Trent Laboratories, Inc | P.O. Box 7777, W4305 | Philadelphia | PA | | 19175-4305 | Vendor with Potential Claim - Environmental, Trade | C | U | D | Undetermined |
| Silver City Printing | 115 East 4th Street | Leadville | CO | | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Slane, John W. (Landowner Repository Area) | P.O. Box 42 | Hooper | CO | | 81136 | Env. claim re: Bonanza Site (State Lead Site) | C | U | D | Undetermined |
| Slone Trucking | 16120 County Road #352 | Buena Vista | CO | | 81211 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Snowbridge Roto Rooter | P.O. Box 2917 | Breckenridge | CO | | 80424 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Southwestern Public Service Co. XCel Energy | P.O. Box 9477 | Minneapolis | MN | | 55484-0001 | Vendor with Potential Claim - Environmental, Utility | C | U | D | Undetermined |
| St. Charles Properties | 150 St. Charles Street | Newark | NJ | | 07105 | Env. Claim re: property owned by ASARCO's subsidiary Federated Metals at 150 St. Charles Street, Newark, NJ 07105 | C | U | D | Undetermined |
| St. Paul Travelers Bond | Chrissy Eaton 2401 W. Peoria Ave., Suite 104 | Phoenix | AZ | | 85029 | Env. claim re: Amarillo UIC/ Environmental Bond, Litigation, Cancellation Bond No. 408788, Potential Creditor | C | U | D | Undetermined |
| State of Alabama Department of Environmental Management | 1400 Coliseum Boulevard | Montgomery | AL | | 36110 | Env. claim re: property owned by ASARCO's former sub. CAPCO in: Ragland, AL 72956 | C | U | D | Undetermined |
| State of Arkansas Department of Environmental Quality | 8001 National Drive | Little Rock | AR | | 72209 | Env. claim re: property formerly owned by ASARCO's division Midland Coal in: Sebastian County, AR 72938; property owned by ASARCO's sub. CAPCO in: Van Buren, AR 72956 | C | U | D | Undetermined |
| State of California | Jonathan Clark Senior Attorney Department of Land 100 Howard Ave, Suite 100, South | Sacramento | CA | | 95825 | Env. Claim re: property formerly owned by ASARCO at San Pablo Avenue, Selby, CA 94525 | C | U | D | Undetermined |
| State of California Department of Toxic Substances Control | 700 Heinz Avenue, Suite 200 | Berkeley | CA | | 94710-2721 | Env. claim re: property formerly owned by ASARCO on San Pablo Avenue, Selby, CA 94525 (Selby Smelter site near Crockett, CA); property historically owned by a predecessor of ASARCO: Golinsky Mine, Shasta - Trinity Nat'l Forest; property owned and formerly owned by ASARCO's sub. Federated Metals at: 1901 Cesar Chavez Street, San Francisco, CA 94124; property owned and/or leased by ASARCO near: Yermo, CA (San Bernadino County) 94525 (Waterloo Project) | C | U | D | Undetermined |

SCHEDULE F-6
Environmental Liabilities

| Creditor | Contact | Address | City | State | Zip | Description | C | U | D | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| State of Colorado Division of Minerals & Geology Dept. of Natural Resources | Allen C. Sorenson Reclamation Specialist | 1313 Sherman Street, Room 215 | Denver | CO | 80203 | Env. claim re: Black Cloud Mine (State Lead Site) | C | U | D | Undetermined |
| State of Colorado Division of Minerals & Geology Dept. of Natural Resources | Attn: Ron Cattany, Director | 1313 Sherman Street, Room 215 | Denver | CO | 80203 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) Operable Unit Eleven, Twelve & Natural Resources Damages Black Cloud Mine (State Lead Site) | C | U | D | Undetermined |
| State of Colorado Hazardous Materials and Waste Mgmt. Division Colorado Dept. of Public Health and Environment | | 4300 Cherry Creek Drive South | Denver | CO | 80246-1530 | Env. claim re: 132 West Ninth Street, Leadville, CO 80461; property ASARCO owns at: 748 County Road 2-A (Black Cloud Mine), Leadville, CO 80461; property ASARCO owns or owned near: Silverton, CO 81433 (San Juan County); property formerly owned at: 1612 East Abriendo Ave., Pueblo, CO 81004 (Pueblo Smelter); property formerly owned by ASARCO at: Highway 24 (Arkansas Valley Smelter), Leadville, CO 80461; property formerly owned by Omaha & Grant Smelting & Refining Co. at: 42nd Avenue & St. Vincent Street, Denver, CO 80206; property owned by ASARCO at: 495 East 51st Avenue, Denver, CO 80216-2098; property owned by ASARCO at: 5060 Logan Street, Denver, CO 80216-2018; property owned or formerly owned by ASARCO in: Lake County, CO 80461. | C | U | D | Undetermined |
| State of Kansas Division of Environment | Curtis State Office Building | 1000 SW Jackson Street, Suite 410 | Topeka | KS | 66612-1367 | Env. claim re: property formerly owned by ASARCO's predecessor Federal Mining & Smelting in: Cherokee County, Kansas; property formerly owned by ASARCO's predecessor Kansas City Consolidated Smelting and Refining Company: 2100 Metropolitan Avenue, Kansas City, KS 66106 (Kansas City Smelter). | C | U | D | Undetermined |
| State of Montana | | State Capitol | Helena | MT | 59620-0801 | Potential Remediation Obligation, Litigation | C | U | D | Undetermined |
| State of Nebraska Department of Environmental Quality | | 1200 (N St.), Suite 400 Box 98922 | Lincoln | NE | 68509 | Env. claim re: property formerly owned by ASARCO at: 500 Douglas Street, Omaha, NE 68102 | C | U | D | Undetermined |
| State of Nebraska Nebraska Department of Law Nebraska Department of Environmental Quality | Attn: Annette Kovar | 1200 "N" Street, Suite 400 P.O. Box 98922 | Lincoln | NE | 68509 | Env. claim re: Omaha Plant Site (State Lead Site) | C | U | D | Undetermined |
| State of Tennessee Department of Environment and Conservation | | 401 Church Street L & C Annex, First Floor | Nashville | TN | 37243 | Env. claim re: property owned and formerly owned by ASARCO near: 2421 W. Old Andrew Johnson Highway, Strawberry Plains, TN 37871; Including, but not limited to: Beaver Creek Mine, Immel Mine, New Market Mine, Coy Mine, Young Mine, Mascot Mine, Jefferson City Mill; property owned by ASARCO's former subsidiary American Limestone (not all inclusive): Knox County – Coster Quarry, Forks of the River Quarry, Midway Quarry, Knoxville Office and Shop, Neyland Drive Ready Mix, West Plant Concrete; Jefferson County – Coy Stone; Carter County – Elizabethton Quarry; Sumner County – Goodlettsville Concrete; Robertson County – Pleasantview Quarry, Springfield Quarry Complex; Blount County – Rockford Concrete; Sullivan County – Tri-Cities Airport Quarry; Unicoi/Carter Counties – Unicoi Quarry; Carter/Washington Counties – Watauga Quarry | C | U | D | Undetermined |
| State of Virginia Department of Environmental Quality | | 629 East Main Street Box 10009 | Richmond | VA | 23240 | Env. claim re: property owned by ASARCO's former sub. Amerian Limestone in: Abingdon, VA 24211 | C | U | D | Undetermined |
| State Services Section | Linda S. Comer, Esq. Senior Assistant Attorney General | 1525 Sherman Street, 5th Floor | Denver | CO | 80203 | Env. claim re: Summitville Superfund Site (State Lead Site) | C | U | D | Undetermined |
| Sterling Mining Company | | 424 S. Sullivan Road | Veradale | WA | 99037 | Env. Claim re: property formerly owned by ASARCO at Troy, Montana 59935 | C | U | D | Undetermined |
| Stewart Title of Leadville | | P.O. Box 913 | Leadville | CO | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Sunoco | William Morse | 1801 Market Street | Philadelphia | PA | 19103-1699 | Env. Claim re: property formerly owned by ASARCO's predecessor Federal Mining and Smelting in: Cherokee County, Kansas | C | U | D | Undetermined |

SCHEDULE F-6
Environmental Liabilities

| Creditor | Address | City | State | Claim # | Description | C | U | D | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunoco | William R. Morse, Ten Penn Center, 1801 Market Street | Philadelphia | PA | 19103-1699 | Potential env. claim re: property owned or formerly owned by ASARCO or a predecessor such as Federal Mining and Smelting, Inc., or the Federal Lead Co. in the following Counties in Missouri: Reynolds, Iron, Dent, St. Francois, Jasper, Newton, Madison | C | U | D | Undetermined |
| T&C Services Inc. | P.O. Box 977 | Leadville | CO | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Teck Cominco American Inc. | Greg M. Schoen Box 3087 | Spokane | WA | 99220-3087 | Env. Claim re: property owned or formerly owned by ASARCO or a predecessor such as Federated Mining & Smelting or the Federal Lead Co. in the following counties in Missouri: Reynolds, Jasper, Iron, Newton, Dent, Madison, St. Francois | C | U | D | Undetermined |
| Tetra Tech RMC | 1900 S. Sunset Street, Ste. 1-F | Longmont | CO | 80501 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| Texas Commission on Environmental Quality | 6300 Ocean Drive, Suite 1200 | Corpus Christi | TX | 78412 | Env. Claim re: Encycle Texas | C | U | D | Undetermined |
| Texas Commission on Environmental Quality | Box 13087 | Austin | TX | 78771-3087 | Env. claim re: El Paso Smelter; property formerly owned by ASARCO at: 5500 Upriver Road, Corpus Christi, TX 78403; property owned by ASARCO at: 2301 West Paisano Street, El Paso, TX 79922; property owned by ASARCO at: Highway 136, Amarillo, TX 79107; property owned by ASARCO's sub. Federated Metals at: 9200 Market Street, Houston, TX 77029; property owned or formerly owned by ASARCO at: Smelter Road & W. Hastings, Amarillo, TX 79108 (Amarillo Zinc Smelter); Amarillo Copper Refinery Amarillo, TX | C | U | D | Undetermined |
| Texas Commission on Environmental Quality , Region 1 | 3918 Canyon Drive | Amarillo | TX | 79109 | Env. Claim re: Amarillo Copper Refinery Amarillo, TX | C | U | D | Undetermined |
| State of Texas TX Commission on Environmental Quality | Paul C. Sarahan MC 175 P.O. Box 13087 | Austin | TX | 78771-3087 | See above | C | U | D | Undetermined |
| Texas Natural Resource Conservation Commission | | Austin | TX | | Env. Claim re: Amarillo Zing Smelter Amarillo, Texas; Corpus Christi Residential Neighborhood | C | U | D | Undetermined |
| The Church of Jesus Christ of Latter Day Saints | Davis, Wright, Tremaine, Suite 2300, 777 108th Avenue, NE | Bellevue | WA | 63146 | Env. Claim re: property owned by ASARCO at Highway 49 South, Glover, MO 63646; property owned by ASARCO at Highway B, Sweetwater, Missouri 63680; property owned by ASARCO at Highway KK, Bunker, Missouri 63680; property owned or formerly owned by ASARCO or a predecessor such as Federated Mining & Smelting or the Federal Lead Co. in the following counties in Missouri: Reynolds, Jasper, Iron, Newton, Dent, Madison, St. Francois | C | U | D | Undetermined |
| The Church of Jesus Christ of Latter Day Saints - Corp. of the Presiding Bishop | Lynn T. Manolopoulos Davis Wright Tremaine 777 108th Ave NE, Suite 2300 | Bellevue | WA | 65566 | Env. Claim re: property formerly owned by ASARCO's predecessor Federal Mining and Smelting in: Ottawa County, Oklahoma | C | U | D | Undetermined |
| The Doe Run Company | Dan Vornberg Suite 300 1801 Park 270 Drive | St. Louis | MO | 74103-3708 | Env. Claim re: property owned or formerly owned by ASARCO or a predecessor such as Federated Mining & Smelting or the Federal Lead Co. in the following counties in Missouri: Reynolds, Jasper, Iron, Newton, Dent, Madison, St. Francois | C | U | D | Undetermined |
| The Doe Run Company | John Carter Box 500 | Viburnum | MO | 98004-5149 | Potential env. claim re: Possible claim related to property in which ASARCO has no ownership standing at 3615 N. Vassault Street, Tacoma, WA | C | U | D | Undetermined |
| The Doe Run Resources Corporation d/b/a The Doe Run Company | Steven W. Soule Bonnie N. Hackler Hall, Estill, Hardwick, Gable, Golden & Nelson, P.C. 320 South Boston Avenue, Suite 400 | Tulsa | OK | 78767 | Env. Claim re: property formerly owned by ASARCO at 5500 Upriver Road, Corpus Christi, TX 78403 | C | U | D | Undetermined |
| The Meaney Estate | c/o John R. Ott Esq. Clark, Thomas & Winters Box 1148 300 West 6th Street, 15th Floor | Austin | TX | 80027-1455 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |

SCHEDULE F-6
Environmental Liabilities

| Name | Address 1 | Address 2 | City | State | Zip | Description | C | U | D | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| The SeaCrest Group | 1341 Cannon Street | | Louisville | CO | 81063 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| The Twin Lake Reservoir & Canal Co. | P.O. Box 8 | | Ordway | CO | 59635 | Env. Claim re: property owned or formerly owned by ASARCO at or near Smelter Road, East Helena, MT 59635 | C | U | D | Undetermined |
| Town of East Helena | Mayor | | East Helena | MT | 98407 | Env. Claim re: property owned by ASARCO at 51st and Baltimore Streets, Tacoma, WA 98407 | C | U | D | Undetermined |
| Town of Ruston | Kim Wheeler, Mayor Ruston Town Hall | 5117 North Winnifred | Tacoma | WA | 80127 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| TRC | 7761 Shaffter Parkway, Suite 100 | | Littleton | CO | 088638 | Env. Claim re: property owned by ASARCO's subsidiary Federated Metals at 301 Enterprise Ave, Trenton, NJ 08625 | C | U | D | Undetermined |
| Trenton Iron & Metal | Joseph Lonchar | 301 Enterprise Avenue | Trenton | NJ | 80461 | Vendor with Potential Claim - Environmental | C | U | D | Undetermined |
| True Value Hardware | 1902 N. Poplar Street | | Leadville | CO | 98101 | Potential env. claim re: Alleged Natural Resource Damage on property for which ASARCO has no ownership standing at: Hylebos Waterway, Tacoma, Washington | C | U | D | Undetermined |
| U.S. Department of Justice Environmental and Natural Resources Division Envir. Enforcement Section | Scott Stewart P.O. Box 7611 | | Washington | D.C. | 20044-7611 | Env. claim re: Stephenson-Bennett Mine/Mill | C | U | D | Undetermined |
| U.S. Department of Justice Environmental Enforcement Section | Attn: Jerel L. Ellington, Esq. David Carson 999 18th St., Suite 945 North Tower | | Denver | CO | 80202 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| U.S. Department of Justice David L. Dain Environmental and Natural Resources Division | Environmental Enforcement Section PO Box 7611 | | Washington | DC | 20044-7611 | Environmental | C | U | D | Undetermined |
| U.S. Forest Service | 1200 Franklin Way | | Sparks | NV | 20250-0003 | Env. claim re: Bonanza Mine Saguache County, Colorado; Azurite Mine Whatcom County, Okawogen National Forest, WA | C | U | D | Undetermined |
| U.S. Forest Service | 1249 S. Vinnell Way, Suite 200 | | Boise | ID | 81132 | Env. claim re: Bonanza Site (State Lead Site) | C | U | D | Undetermined |
| U.S. Forest Service Attn: Cheryl Woodall | 1400 Independence Ave., S.W. | | Washington | DC | 80215 | Env. claim re: California Gulch Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| U.S. Forest Service Divide Ranger District | Attn. Diann Gese (Forest Service Project Manager) 13308 West Highway 160 | | Del Norte | CO | 15219-4776 | Potential env. claim re: property owned or formerly owned by ASARCO or a predecessor such as Federal Mining and Smelting, Inc., or the Federal Lead Co. in the following Counties in Missouri: Reynolds, Iron, Dent, St. Francois, Jasper, Newton, Madison | C | U | D | Undetermined |
| U.S. Interior Department Office of the Solicitor | Attn: John Retrum, Esq. 755 Parfet, Suite 151 | | Lakewood | CO | 68179-0002 | Env. Claim re: property owned by ASARCO at 500 Douglas Street, Omaha, NE 68102 | C | U | D | Undetermined |
| U.S. Steel Corp. | Parker Adams Grant Street, Room 2287 | 600 | Pittsburgh | PA | 68179 | Env. claim re: Vasquez Boulevard I-70 Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Union Pacific Railroad | David Young Law Department 1416 Dodge Street | | Omaha | NE | 75201 | Env. claim re: Vasquez Boulevard I-70 Superfund Site (Federal Lead Site) | C | U | D | Undetermined |
| Union Pacific Railroad Company | Joel Strafelda Program Manager Remediation 1416 Dodge Street | | Omaha | NE | 80215 | Env. claim re: Ute-Ulay Mine (BOR Lead Site) | C | U | D | Undetermined |
| Union Pacific Railroad Company | Robet W. Jones J. Nathan Galbreath Patton Boggs LLP 2001 Ross Avenue | | Dallas | TX | 98101 | Env. remediation claim, Demand Letter; Potential env. claim related to property in which ASARCO has no ownership standing | C | U | D | Undetermined |
| United States Bureau of Land Management | Barbara J. Hite Project Manager 2850 Youngfield | | Golden | CO | 89431 | Env. Claim re: Buckskin Mine Humbolt County, NV | C | U | D | Undetermined |

SCHEDULE F-6
Environmental Liabilities

| | | | | | | C | U | D | |
|---|---|---|---|---|---|---|---|---|---|
| University of Washington | Rodney Brown<br>Brown, Reavis & Manning<br>1201 Third Ave., Suite 320 | Seattle | WA | | 89709 | Env. Claim re: Golinsky Portal Wallace, ID; Jack Waite Mine and Mill Wallace, ID | | | Undetermined |
| Utah Department of Environmental Quality | Attn: Muhammad Slam<br>168 North 1950 West | Salt Lake City | UT | | 84116 | Env. claim re: property owned by ASARCO at: 3422 South 700 West, Salt Lake City, UT 84119; Potential Remediation Obligation Re: Richardson Flat Tailings Site; property formerly owned by ASARCO at: 200 West Vine St., Murray, UT 84123 (Germania Smelter); property formerly owned by ASARCO at: 4200 South Main Street, Murray, UT 84107 (Morgan Hamuer Smelter); property formerly owned by ASARCO at: 50 East 9000 South, Sandy, UT 84070 (Mingo Smelter); property formerly owned by ASARCO at:12200 West Highway 201, Magna, UT 84044 (Garfield Smelter); property owned by ASARCO at: 5300 South State Street, Murray, UT 84123 (Murray Smelter); property owned by ASARCO in: Salt Lake County Utah, 84092 (14 acre mining claim); property owned by ASARCO in: Sevier County Utah, 84701; property owned by ASARCO in: Toole County Utah, 84034; property owned by ASARCO near: Fairfield, UT 84013 (156 acre quarry in Utah County) | C | U | D | Undetermined |
| Utah Transit Authority | Kathryn Pett<br>Box 30810 | Salt Lake City | UT | | 84130-0810 | Env. Claim re: property formerly owned by ASARCO at 5300 South State Street Murray, UT 84123 | C | U | D | Undetermined |
| Village of Beckemeyer | Michael J. Stock<br>President<br>Box 278<br>191 E. First Street | Beckemeyer | IL | | 62219 | Env. Claim re: property formerly owned by ASARCO at Old State Route 50 Beckemeyer, IL 62219 | C | U | D | Undetermined |
| Virginia KMP Corp | 4100 Platinum Way | Dallas | TX | | 84060 | Env. Claim re: property formerly owned by ASARCO at San Pablo Avenue, Selby, CA 94525 | C | U | D | Undetermined |
| Wal-Mart | 220 South Highway 97 | Sand Springs | OK | | 74063 | Env. Claim re: property formerly owned by ASARCO's subsidiary Federated Metals at 220 South Highway 97, Sand Springs, OK 74063 | C | U | D | Undetermined |
| Wal-Mart Stores Inc | Real Estate Department | Bentonville | AR | | 72716-8611 | Env. Claim re: property owned and formerly owned by ASARCO at 2301 West Paisano Street, El Paso, TX 79922 | C | U | D | Undetermined |
| Wal-Mart Stores, LP | Wal-Mart Stores, Inc.<br>c/o Bruce E. Wickline, Esq.<br>Sam Walton Development Complex<br>2001 S.E. Tenth Street | Bentonville | AR | | 72716-0550 | Environmental Indemnity, Proof of Claim filed | C | U | D | Undetermined |
| Washington Corporation<br>c/o Greg Stricker, President | 101 International Blvd.<br>P.O. Box 16630 | Missoula | MT | | 59808 | Env. Creditor | C | U | D | Undetermined |
| Washington State Department of Ecology | P.O. Box 47600 | Olympia | WA | | 98504-7600 | Env. Claim re: Everett Smelter Site Everett, WA | C | U | D | Undetermined |
| Washington State Department of Ecology | 2425 Bristol Court SW, Flr 2<br>Box 40117 | Olympia | WA | | 98504-0117 | Env. claim re: property formerly owned by ASARCO and consisting of: Five undeveloped parcels on 49th St. East of Orchard, Tacoma, WA 98407; property formerly owned by ASARCO at: 5216 N. 49th Street, Tacoma, WA 98407; property formerly owned by ASARCO at: 5311 N. Commercial, Tacoma, WA 98407; property formerly owned by ASARCO between: East Marine View Drive and Hawthorne at Butler, Everett, WA 98201; property owned by ASARCO at: 51st & Baltimore Streets, Tacoma, WA 98407; property owned by ASARCO at: 545 Hawthorne, Everett, WA 98201 | C | U | D | Undetermined |
| Weyerhaeuser Company | Kimberly A. Hughes, Legal Dept. CH1-J28, Box 9777 | Federal Way | WA | | 98063-9777 | Potential env. claim re: possible claims related to property former owned by ASARCO between: East Marine View Drive and Hawthorne at Butler, Everett, Washington 98201 | C | U | D | Undetermined |

SCHEDULE F-6
Environmental Liabilities

| | | | | | | C | U | D | |
|---|---|---|---|---|---|---|---|---|---|
| Wickland Oil Co. | Dan Hall<br>3610 American River Drive #140 | Sacramento | CA | | 95864 | Env. Claim re: property formerly owned by ASARCO at San Pablo Avenue, Selby, CA 94525 | | | | Undetermined |
| Witulski, Roger and Mary | 8232 S. Peninsula Drive | Littleton | CO | | 80120 | Env. claim re: Vasquez Boulevard I-70 Superfund Site (Federal Lead Site) | | | | Undetermined |
| | | | | | | **Subtotal F-6:** | | | | **Undetermined** |

DAL02:446433.6